# DX-4054(10)

# Part 3 of 9

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/19/2018 | RFKSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RFK STADIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM |
| | 8/19/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 8/19/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| LARRY THE CABLE GUY | 8/19/2018 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CATHOLIC HEALTH AMPHITHEATER AT BALD HILL | FARMINGVILLE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 8/19/2018 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE FAIR | SPRINGFIELD | IL | SPRINGFIELD, IL | OUTDOOR VENUE |
| ALKALINE TRIO | 8/19/2018 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/19/2018 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 8/19/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| DK THE DRUMMER | 8/19/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/19/2018 | OUTERHARBORBUFFALO_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTER HARBOR BUFFALO | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | OUTDOOR VENUE |
| | 8/19/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/19/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 8/19/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 8/19/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 8/19/2018 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| KEITH URBAN | 8/19/2018 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RIVERBEND MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER |
| LUPE FIASCO | 8/19/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 8/19/2018 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| RICO NASTY | 8/19/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 8/19/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/19/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/19/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/19/2018 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER |
| | 8/19/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 8/19/2018 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 8/19/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 8/19/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JASON ALDEAN | 8/19/2018 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BEACH BOYS | 8/21/2018 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC PIER | OCEAN CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | CLUB |
| | 8/21/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 8/21/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 8/21/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 8/21/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 8/21/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| LIONEL RICHIE | 8/21/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/21/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/21/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/21/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 8/21/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/21/2018 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT FINANCIAL ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| NEEDTOBREATHE | 8/21/2018 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 8/21/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CHARLIE PUTH | 8/21/2018 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER |
| JOHN HIATT | 8/21/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 8/21/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/21/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 8/21/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| ERASURE | 8/21/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 8/21/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/21/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/22/2018 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| JEFF LYNNE | 8/22/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/22/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE WALLFLOWERS | 8/22/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| EMERY | 8/22/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| KENNY CHESNEY | 8/22/2018 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/22/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/22/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/24/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PIMPINELA | 8/24/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/24/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/24/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/24/2018 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/24/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/24/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOOL & THE GANG | 8/24/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALISON WONDERLAND | 8/24/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/24/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GANGSTA BOO | 8/24/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL | BIRMINGHAM, AL | CONFERENCE CENTER | | 38553 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2072 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216265333711125877 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BIG3 | POWER 105.1 PRESENTS BIG 3 | 92963534180193 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | 0 | POP | POP \| LATIN | 0 | | PIMPINELA | PIMPINELA: TOUR HERMANOS | 4251491238389617589 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BACK TO BLACK: A PHILLY TRIBUTE TO AMY WINEHOUSE | BACK TO BLACK: A TRIBUTE TO AMY WINEHOUSE | 1513302656936060629 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | MYSTIC RHYTHMS | RUSH THRU TIME A TRIBUTE TO 4 DECADES OF RUSH FEATURING MYSTIC RHYTHMS | 93126234165276 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | RICK AND BUBBA OUTDOOR EXPO | RICK AND BUBBA OUTDOOR EXPO | 2305935615548558614 | 0 | 0 | BIRMINGHAM, AL | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008899271641306813 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | ON THE BORDER | ON THE BORDER | 3242685024846359859 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314740972115166033 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 3458855466915008802 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | | KOOL & THE GANG | KOOL & THE GANG | 72150150869171354 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | WICKED (TOURING) | WICKED (TOURING) | 576552268246044678 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | SCHOOL OF ROCK THE MUSICAL (TOURING) | SCHOOL OF ROCK - THE MUSICAL | 864784014377509928 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC \| AUSTRALIAN | 0 | | ALISON WONDERLAND | ALISON WONDERLAND: AWAKE NORTH AMERICAN TOUR | 288323585255629769 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | SPONGEBOB SQUAREPANTS BROADWAY (NY) | SPONGEBOB SQUAREPANTS BROADWAY (NY) | 216263803885392470 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - BLACKKKLANSMEN | 3242685283643653720 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | KING'S X | KING'S X | 93237938438088 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | GANGSTA BOO | GHE20G0TH1K FT. GANGSTA BOO, TOTAL FREEDOM, VENUS X, MIKE Q & LSDXOXO | 93527170727922 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | THE BOOK OF MORMON (TOURING) | THE BOOK OF MORMON (TOURING) | 72149333835673409 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | CIRQUE DU SOLEIL CRYSTAL | CIRQUE DU SOLEIL: CRYSTAL | 1008899111716418319 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/24/2018 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 |
| | 8/24/2018 | THERIDGEWOODCOUNTRYCLUB_PARAMUS_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| ERASURE | 8/24/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| BAD BUNNY | 8/24/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 |
| | 8/24/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| TOBY KEITH | 8/24/2018 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| DONAVON FRANKENREITER | 8/24/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| STEVEN ADLER | 8/24/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| DAUGHTRY | 8/24/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| BEN HARPER | 8/24/2018 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| YURIDIA | 8/24/2018 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 8/24/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| RONNIE MILSAP | 8/24/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/24/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/24/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| SAM SMITH | 8/25/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/25/2018 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| ALISON WONDERLAND | 8/25/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 |
| WAYNE TOUPS | 8/25/2018 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| GOVT MULE | 8/25/2018 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/25/2018 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| BLEACHERS | 8/25/2018 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 |
| CALPURNIA | 8/25/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| RASCAL FLATTS | 8/25/2018 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| JAY-Z | 8/25/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 1 | 0 | 0 |
| KEITH URBAN | 8/25/2018 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/25/2018 | ALLANGSTADIUM_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | CHAMPIONSSQUARE_NEWORLEANS_LA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 |
| ALICE IN CHAINS | 8/25/2018 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| JOHN HIATT | 8/25/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| NONPOINT | 8/25/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/25/2018 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 8/25/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| STEVE MILLER BAND | 8/25/2018 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| ALL TIME LOW | 8/25/2018 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/25/2018 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 |
| TOWER OF POWER | 8/25/2018 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| STEVE MARTIN | 8/25/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| DRAKE | 8/25/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| MIRANDA LAMBERT | 8/25/2018 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| WELCOME BACK | 8/25/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE SMASHING PUMPKINS | 8/25/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/25/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/25/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EL PASO SYMPHONY ORCHESTRA | EP SYMPHONY ORCHESTRA PRESENTS THE MUSIC OF QUEEN | 864784397602678717 | 0 | 0 | EL PASO, TX | | |
| | 8/25/2018 | GLENHELENAMPHITHEATER_SANBERNARDINO_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | GLEN HELEN AMPHITHEATER | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | AMPHITHEATER | | 65000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NONE | GLEN HELEN AMPHITHEATER CAMPING: KID ROCK/BRANTLEY GILBERT | 648611850514043515 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -117 |
| | 8/25/2018 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU AGGIE MEMORIAL STADIUM | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW MEXICO STATE UNIV (NMSU) AGGIES FOOTBALL | NEW MEXICO STATE UNIV (NMSU) AGGIES FOOTBALL VS. WYOMING COWBOYS FOOTBALL | 864783663885861663 | 0 | 0 | LAS CRUCES, NM | | |
| | 8/25/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 216264611617325627 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/25/2018 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | RAPIDES PARISH COLISEUM | ALEXANDRIA | LA | ALEXANDRIA, LA | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SHRINE CIRCUS | CENLA SHRINE CIRCUS | 1945648411248587594 | 0 | 0 | ALEXANDRIA, LA | | |
| LADY A | 8/25/2018 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 19128 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | POP | POP \| COUNTRY | 6 | | LADY A | KSON PRESENTS LADY ANTEBELLUM & DARIUS RUCKER SUMMER PLAYS ON TOUR | 720668693810659820 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | 8/25/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL | 67838 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JACKSONVILLE JAGUARS | JACKSONVILLE JAGUARS VS. ATLANTA FALCONS | 2450051033192054282 | 0 | 0 | JACKSONVILLE, FL | | |
| CEDRIC THE ENTERTAINER | 8/25/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | CEDRIC THE ENTERTAINER | CEDRIC THE ENTERTAINER | 360381047061922832 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| SMOKEY ROBINSON | 8/25/2018 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 14000 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | SMOKEY ROBINSON | SMOKEY ROBINSON | 144207908298078467 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| LESLIE JORDAN | 8/25/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | | LESLIE JORDAN | A SORDID THREE RING CIRCUS | 1008899618796873990 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 8/25/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504494954243053111 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/25/2018 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO BLISS | LFL CONFERENCE CHAMPIONSHIPS | 288323725842075707 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WIZ KHALIFA | 8/25/2018 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 15000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 1 | POP | POP \| HIP-HOP & RAP | 4 | | WIZ KHALIFA | PREMIUM BOX SEATS: WIZ KHALIFA & RAE SREMMURD | 4179433617212276108 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 30 | -98 |
| | 8/25/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314741031846444844 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JASON ALDEAN | 8/25/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 25000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 40 | | JASON ALDEAN | JASON ALDEAN: HIGH NOON NEON TOUR 2018 | 144208030775484297 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL TIME LOW | 8/26/2018 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| ALEJANDRO FERNANDEZ | 8/26/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 8/26/2018 | NEALPATTERSONSTADIUM_STILLWATER_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEAL PATTERSON STADIUM | STILLWATER | OK | STILLWATER, OK | STADIUM |
| | 8/26/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/26/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| 311 | 8/26/2018 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER |
| | 8/26/2018 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENTER | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER |
| | 8/26/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| ROB ZOMBIE | 8/26/2018 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER |
| | 8/26/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/26/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/26/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 8/26/2018 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| PUDDLE OF MUDD | 8/26/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 8/26/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 8/26/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/26/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/26/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 8/26/2018 | NEWHAMPSHIREMOTORSPEEDWAY_LOUDON_NH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW HAMPSHIRE MOTOR SPEEDWAY | LOUDON | NH | CONCORD, NH | |
| | 8/26/2018 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF BARNESS RECITAL HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 8/26/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 8/26/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 8/26/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NIALL HORAN | 8/26/2018 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 8/26/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/26/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| ERASURE | 8/26/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 8/26/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 8/26/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| GODSMACK | 8/26/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| SLAYER | 8/26/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 8/26/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 8/26/2018 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER |
| | 8/26/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| ROD STEWART | 8/26/2018 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 8/26/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JASON MRAZ | 8/26/2018 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MCGRATH AMPHITHEATRE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | AMPHITHEATER |
| | 8/26/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/26/2018 | THERIDGEWOODCOUNTRYCLUB_PARAMUS_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIDGEWOOD COUNTRY CLUB | PARAMUS | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/26/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| BILL MAHER | 8/26/2018 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 8/26/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 8/26/2018 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | RAPIDES PARISH COLISEUM | ALEXANDRIA | LA | ALEXANDRIA, LA | ARENA |
| | 8/26/2018 | UNIVERSOULCIRCUSACROSSFROMOLDCINGARDENS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - ACROSS FROM OLD CIN GARDENS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | |
| | 8/26/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/26/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| NICK CANNON | 8/26/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| GEORGE BENSON | 8/26/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 8/26/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 8/26/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/26/2018 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| | 8/26/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| HASAN MINHAJ | 8/26/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 8/26/2018 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| NEEDTOBREATHE | 8/26/2018 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 8/26/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/28/2018 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQUOIN_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DU QUOIN STATE FAIRGROUNDS GRANDSTAND | DU QUOIN | IL | | |
| | 8/28/2018 | WALLISANNENBERGSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALLIS ANNENBERG STADIUM | LOS ANGELES | CA | | |
| | 8/28/2018 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| | 8/28/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CHARLIE PUTH | 8/28/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| | 8/28/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/28/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 8/28/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/28/2018 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOUIS ARMSTRONG STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 8/28/2018 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| JIM FLORENTINE | 8/28/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 8/28/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 8/28/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/28/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 8/28/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| NAPALM DEATH | 8/28/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/28/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/28/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/28/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| ALICE IN CHAINS | 8/28/2018 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER |
| | 8/28/2018 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| GOVT MULE | 8/28/2018 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA |
| | 8/28/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/28/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/28/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JACOB SARTORIUS | 8/28/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 8/28/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 8/28/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/28/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| FIVE FINGER DEATH PUNCH | 8/28/2018 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RIVERBEND MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER |
| | 8/28/2018 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| | 8/28/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/28/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 8/28/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/28/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DRAKE | 8/28/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| GLENN HUGHES | 8/28/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| LIL BABY | 8/28/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 8/28/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/28/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/28/2018 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 8/28/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/28/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/28/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 8/28/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 8/28/2018 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM | WINSTON SALEM | NC | WINSTON-SALEM, NC | STADIUM |
| | 8/28/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| G-EAZY | 8/28/2018 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent |
|---|---|---|---|---|---|---|---|---|
| | 8/30/2018 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| LUIS MIGUEL | 8/30/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | UNIVERSOULCIRCUSACROSSFROMOLDCINGARDENS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| ZZ TOP | 8/30/2018 | MAINESTATEPIER_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 8/30/2018 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER |

| event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_livco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FORD FIELD | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | NFL | 65000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - ACROSS FROM OLD CIN GARDENS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAINE STATE PIER | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | UNIVERSITY OF NORTH DAKOTA WOMENS VOLLEYBALL | UNIVERSITY OF NORTH DAKOTA WOMENS VOLLEYBALL VS. EASTERN WASHINGTON EAGLES VOLLEYBALL | 432438991160626399 | 0 | 0 | GRAND FORKS, ND-MN | | |
| | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 331474103508523936 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 331474201375310573 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | SOLID GOLD SOUL | SOLID GOLD SOUL | 410737579687451944 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | | | | | | | DETROIT LIONS | DETROIT LIONS VS. CLEVELAND BROWNS | 576553591928223931 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 331474103138120216 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| LATIN | 0 | | LUIS MIGUEL | LUIS MIGUEL - MÃ©XICO POR SIEMPRE | 417943312543615585 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 410737466408601918 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 158536043667374381 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | | | | | | | NEW YORK YANKEES | NEW YORK YANKEES V DETROIT TIGERS PREMIUM SEATING | 208976283078113289 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216265732285797896 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | | ZZ TOP | ZZ TOP: TONNAGE TOUR | 721509327951646077 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | | WHO'S BAD | THE ULTIMATE MICHAEL JACKSON TRIBUTE: WHO'S BAD | 288323262041892710 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | PROFESSIONAL FIGHTERS LEAGUE MMA | PROFESSIONAL FIGHTERS LEAGUE MMA | 144208464705463701 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/31/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STONE TEMPLE PILOTS | 8/31/2018 | IRONSTONEAMPHITHEATRE_MURPHYS_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| GEORGE THOROGOOD & THE DESTROYERS | 8/31/2018 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| A.R. RAHMAN | 8/31/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NIALL HORAN | 8/31/2018 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| COMMODORES | 8/31/2018 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | UNIVERSOULCIRCUSACROSSFROMOLDCINGARDENS_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEDISI | 8/31/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/31/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HECTOR FONSECA | 8/31/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM JEFFERIES | 8/31/2018 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WIDESPREAD PANIC | 8/31/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/31/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| FAT TREL | 8/31/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/31/2018 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUXORHOTELCASINO_LASVEGAS_NV | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IRONSTONEAMPHITHEATRE_MURPHYS_CA | IRONSTONE AMPHITHEATRE | MURPHYS | CA | | AMPHITHEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | SPEARFISH, SD | MISC | | 4800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EAGLEBANKARENA_FAIRFAX_VA | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JIFFYLUBELIVE_BRISTOW_VA | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER | | 25262 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| FAIRPLEX_POMONA_CA | FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 81321 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EWINGTHEATRE_NORMAL_IL | EWING THEATRE | NORMAL | IL | BLOOMINGTON, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNIVERSOULCIRCUSACROSSFROMOLDCINGARDENS_CINCINNATI_OH | UNIVERSOUL CIRCUS - ACROSS FROM OLD CIN GARDENS | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOXTHEATER_OAKLAND_CA | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NIUCONVOCATIONCENTER_DEKALB_IL | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINSKOFFTHEATRE_NEWYORK_NY | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GIANTCENTER_HERSHEY_PA | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| BLAISDELLCONCERTHALL_HONOLULU_HI | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BELSONSTADIUM_JAMAICA_NY | BELSON STADIUM | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DR2_NEWYORK_NY | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASCENDAMPHITHEATER_NASHVILLE_TN | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | | 6800 | LIVE NATION | OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMORESILVERSPRING_SILVERSPRING_MD | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| GREENVALLEYRANCH_HENDERSON_NV | GREEN VALLEY RANCH | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRUDENTIALCENTER_NEWARK_NJ | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUXORHOTELCASINO_LASVEGAS_NV | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314740443018043055 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| IRONSTONEAMPHITHEATRE_MURPHYS_CA | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| METAL | 2 | | STONE TEMPLE PILOTS | BUFFET MEAL AT IRONSTONE AMPHITHEATRE: STP THE CULT BUSH | 2017705729791736347 | 0 | 0 | | | |
| DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | | GEORGE THOROGOOD & THE DESTROYERS | GEORGE THOROGOOD & THE DESTROYERS | 2161821041734588797 | 0 | 0 | SPEARFISH, SD | | |
| EAGLEBANKARENA_FAIRFAX_VA | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ASIAN | 0 | | A.R. RAHMAN | A.R. RAHMAN | 1513302618980821571 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| JIFFYLUBELIVE_BRISTOW_VA | [redacted] | 0 | 1 | POP | POP \| ROCK | 38 | | NIALL HORAN | NIALL HORAN: FLICKER WORLD TOUR 2018 | 1513300930601036298 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -78 |
| FAIRPLEX_POMONA_CA | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | | COMMODORES | COMMODORES | 648611567682404856 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | [redacted] | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377933359934557705 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| EWINGTHEATRE_NORMAL_IL | [redacted] | | | | | | | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | SHAKESPEARE GIFT CERTIFICATE | 504494962441018239 | 0 | 0 | BLOOMINGTON, IL | | |
| UNIVERSOULCIRCUSACROSSFROMOLDCINGARDENS_CINCINNATI_OH | [redacted] | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1585360436673940424 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| FOXTHEATER_OAKLAND_CA | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | LEDISI | LEDISI | 2017705647952064242 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107375858542083132 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NIUCONVOCATIONCENTER_DEKALB_IL | [redacted] | | | | | | | NORTHERN ILLINOIS WOMENS VOLLEYBALL | NORTHERN ILLINOIS WOMENS VOLLEYBALL | 288323894113438371 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314741035085567078 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MINSKOFFTHEATRE_NEWYORK_NY | [redacted] | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216265732285797903 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GIANTCENTER_HERSHEY_PA | [redacted] | | | | | | | CIRQUE DU SOLEIL: CRYSTAL | CIRQUE DU SOLEIL: CRYSTAL | 144207984081941198 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | | DJ HECTOR FONSECA | KREWE PARTY PRESENTS: FEVER FEAT ANA PAULA + HECTOR FONSECA + MORE | 1945648234355827121 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| BLAISDELLCONCERTHALL_HONOLULU_HI | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JIM JEFFERIES | JIM JEFFERIES: THE NIGHT TALKER TOUR | 720668921498389023 | 0 | 0 | URBAN HONOLULU, HI | | |
| BELSONSTADIUM_JAMAICA_NY | [redacted] | | | | | | | ST. JOHNS RED STORM MENS SOCCER | ST. JOHNS RED STORM MENS SOCCER VS. FAIRFIELD UNIVERSITY MEN'S SOCCER | 4251491286691093910 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | MASTERS OF ILLUSION (VEGAS) | MASTERS OF ILLUSION (VEGAS) | 4107376000347560072 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DR2_NEWYORK_NY | [redacted] | | | | | | | NEUROSIS (NY) | NEUROSIS: A MUSICAL THAT GETS IN YOUR HEAD | 3458857603003797455 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ASCENDAMPHITHEATER_NASHVILLE_TN | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | | WIDESPREAD PANIC | WIDESPREAD PANIC | 1945648139692820260 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | [redacted] | | | | | | | AUSTIN SHRINE CIRCUS | 2018 BEN HUR SHRINE CIRCUS | 4179433610339164433 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| THEFILLMORESILVERSPRING_SILVERSPRING_MD | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | FAT TREL | FINALLY FREE CONCERT: FEAT FAT TREL, LIL NEI & OTHERS | 1513302902446800009 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| GREENVALLEYRANCH_HENDERSON_NV | [redacted] | | | | | | | BLUE OYSTER CULT | BLUE OYSTER CULT | 1657417777257855167 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PRUDENTIALCENTER_NEWARK_NJ | [redacted] | | | | | | | NONE | GRAMMY MUSEUM EXPERIENCE PRUDENTIAL CENTER | 144206807059681226 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY HAMILTON | 9/1/2018 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEPTEMBER MOURNING | 9/1/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/1/2018 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 9/1/2018 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| STEVE HOFSTETTER | 9/1/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD STEWART | 9/1/2018 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KID ROCK | 9/1/2018 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/1/2018 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/1/2018 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/1/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | event_date | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY HAMILTON | 9/1/2018 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 4600 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SEPTEMBER MOURNING | 9/1/2018 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 9/1/2018 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA | COLLEGE | 12365 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 9/1/2018 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | NFL | 69143 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STEVE HOFSTETTER | 9/1/2018 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ROD STEWART | 9/1/2018 | WHITE RIVER AMPHITHEATRE | AUBURN | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 16000 | LIVE NATION | OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| KID ROCK | 9/1/2018 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 19980 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | 9/1/2018 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | 9/1/2018 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM | MLS/NFL | 74867 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 9/1/2018 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 9/1/2018 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY HAMILTON | 9/1/2018 | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ELECTRONIC | 0 | | ANTHONY HAMILTON | ANTHONY HAMILTON WITH SPECIAL GUEST EN VOGUE | 1513302601657759999 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| SEPTEMBER MOURNING | 9/1/2018 | 0 | 0 | ROCK | ROCK \| ELECTRONIC \| METAL | 0 | | SEPTEMBER MOURNING | SEPTEMBER MOURNING | 1008899614277183488 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 9/1/2018 | | | | | | | OREGON DUCKS VOLLEYBALL | OREGON DUCKS VOLLEYBALL VS. ARKANSAS PINE-BLUFF VOLLEYBALL | 1080957345416821053 | 0 | 0 | EUGENE-SPRINGFIELD, OR | | |
| | 9/1/2018 | | | | | | | TENNESSEE STATE TIGERS | TENNESSEE STATE TIGERS | 1945648187410368650 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| STEVE HOFSTETTER | 9/1/2018 | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | STEVE HOFSTETTER | STEVE HOFSTETTER | 2017705881073786208 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| ROD STEWART | 9/1/2018 | 0 | 1 | POP | POP \| ROCK | 0 | | WHITE RIVER AMPHITHEATRE PREMIUM BOX SEATS | PREMIUM BOX SEATS: ROD STEWART | 1080955778515279002 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| KID ROCK | 9/1/2018 | 0 | 1 | POP | POP \| METAL | 2 | | KID ROCK | KID ROCK+BRANTLEY GILBERT: RED BLOODED ROCKNROLL REDNECK EXTRAVAGANZA | 1008899249422830713 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| | 9/1/2018 | | | | | | | TICKET TO ROCK | TICKET TO ROCK | 864783856416681719 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | 9/1/2018 | | | | | | | COLLEGE KICKOFF | BELK COLLEGE KICKOFF | 1008899456564819237 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 9/1/2018 | | | | | | | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107375540120935736 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/1/2018 | | | | | | | TONY ROBERTS | TONY ROBERTS | 2017705898029711615 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAVIN DEGRAW | 9/1/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 9/1/2018 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| BASSNECTAR | 9/1/2018 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| FIVE FINGER DEATH PUNCH | 9/1/2018 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/1/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| DEEP PURPLE | 9/1/2018 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| GABRIEL IGLESIAS | 9/1/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | UTAHMOTORSPORTSCAMPUS_GRANTSVILLE_UT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| LYLE LOVETT | 9/1/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| YURIDIA | 9/1/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 |
| OZZY OSBOURNE | 9/1/2018 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/1/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | WELCOMESTADIUM_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| COSCULLUELA | 9/1/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/1/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/3/2018 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | HOLLYWOODCASINOAMPHITHEATRE_MARYLAND HEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| STONE SOUR | 9/3/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 |
| NAJEE | 9/3/2018 | CANNONCENTERFORTHEPERFORMINGARTS_MEM PHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NE WYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEG AS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/3/2018 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | HICKORYRIDGEMALL_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/3/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVE GAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2018 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQ UOIN_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/5/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657417471598433539 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE MAGPIE SALUTE | 9/5/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | 0 | 0 | ROCK | ROCK | 0 | | THE MAGPIE SALUTE | THE MAGPIE SALUTE | 576553931343414301 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| TENORS OF ROCK | 9/5/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | | TENORS OF ROCK | TENORS OF ROCK | 4107374703153294473 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/5/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 40615 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHICAGO WHITE SOX | CHICAGO WHITE SOX VS. DETROIT TIGERS | 288322252791822551 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/5/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314741027784200293 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/5/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | EVERYTHING IS TERRIBLE! | ADHOC PRESENTS: EVERYTHING IS TERRIBLE! - THE GREAT SATAN | 93217705145112 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEEDTOBREATHE | 9/5/2018 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION | CLEVELAND | OH | CLEVELAND, OH | AMPHITHEATER | | 4639 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | POP | POP \| ROCK \| SPIRITUALS \| FOLK & TRADITIONAL | 0 | | NEEDTOBREATHE | NEEDTOBREATHE: FOREVER ON YOUR SIDE TOUR WITH SPECIAL GUEST JOHNNYSWIM | 360380835168821569 | 0 | 0 | CLEVELAND, OH | | |
| | 9/5/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 3314741034537881911 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/5/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 1300 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | | | | | | | | MC50 | MC50 PRESENTS KICK OUT THE JAMS - THE 50TH ANNIVERSARY TOUR | 936841600197960721 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 9/5/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107374290569542603 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/5/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | BENEFIT CONCERT & ART SHOW FOR ELIZABETH ANNE | 1008899863738330648 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 9/5/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEUROSIS (NY) | NEUROSIS: A MUSICAL THAT GETS IN YOUR HEAD | 3458857602994229125 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/5/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107375415064942140 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/5/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SPRINGSTEEN ON BROADWAY (NY) | SPRINGSTEEN ON BROADWAY (NY) | 3458857374532190343 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/6/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | [illegible] | [illegible] | [illegible] |
| | 9/6/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BAG OF DONUTS | 9/7/2018 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA | MISC |
| PAUL SIMON | 9/7/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| RHONDA VINCENT AND THE RAGE | 9/7/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| JUKEBOX THE GHOST | 9/7/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| TRAE CROWDER | 9/7/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 9/7/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| YURIDIA | 9/7/2018 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA |
| | 9/7/2018 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 9/7/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/7/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 9/7/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/7/2018 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 9/7/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| LUKE BRYAN | 9/7/2018 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER |
| | 9/7/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/7/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| COMMODORES | 9/7/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| BEN HARPER | 9/7/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/7/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/7/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/7/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| ALANIS MORISSETTE | 9/7/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 9/7/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/7/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| WYCLEF JEAN | 9/7/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/7/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/7/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/7/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/7/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/7/2018 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 9/7/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/7/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/7/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| ALABAMA | 9/7/2018 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CADENCE BANK ARENA | TUPELO | MS | TUPELO, MS | ARENA |
| | 9/7/2018 | CHAMPIONSSQUARE_NEWORLEANS_LA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | CHAMPIONS SQUARE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | AMPHITHEATER |
| | 9/7/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/7/2018 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| | 9/7/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 9/7/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| UNCLE KRACKER | 9/7/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| LITTLE RIVER BAND | 9/7/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 9/7/2018 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| | 9/7/2018 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR ASHE STADIUM | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| AMORPHIS | 9/7/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JIM BREUER | 9/7/2018 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM | GRAND FORKS | ND | GRAND FORKS, ND-MN | THEATER |
| | 9/7/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| RODRIGO Y GABRIELA | 9/7/2018 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| JOSH TURNER | 9/7/2018 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/7/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| BAD BUNNY | 9/7/2018 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| ALICE IN CHAINS | 9/7/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| CHRIS PORTER | 9/7/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| MAC KING | 9/7/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| TREVOR NOAH | 9/7/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| AZIZ ANSARI | 9/7/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 |
| | 9/7/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 |
| NEEDTOBREATHE | 9/7/2018 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 |
| | 9/7/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| | 9/7/2018 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| JO KOY | 9/7/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |
| BIG FREEDIA | 9/7/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/8/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/8/2018 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| YURIDIA | 9/8/2018 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| AARON LEWIS | 9/8/2018 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| NEEDTOBREATHE | 9/8/2018 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| CHRIS PORTER | 9/8/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 9/8/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 9/8/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 9/8/2018 | DOYTLPERRYSTADIUM_BOWLINGGREEN_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOYT L. PERRY STADIUM | BOWLING GREEN | OH | TOLEDO, OH | STADIUM |
| | 9/8/2018 | FAUROTFIELDATMEMORIALSTADIUM_COLUMBIA_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAUROT FIELD AT MEMORIAL STADIUM | COLUMBIA | MO | COLUMBIA, MO | |
| LOUMUZIK | 9/8/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| JAMIE KENNEDY | 9/8/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/8/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/8/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/8/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 9/8/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 9/8/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 9/8/2018 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER |
| | 9/8/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/8/2018 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | TOM MOFFATT WAIKIKI SHELL | HONOLULU | HI | URBAN HONOLULU, HI | AMPHITHEATER |
| GAME OF THRONES | 9/8/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 9/8/2018 | WILLIAMSBRICESTADIUM_COLUMBIA_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAMS-BRICE STADIUM | COLUMBIA | SC | COLUMBIA, SC | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/9/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/9/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| OHGR | 9/9/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | USFBARNESRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/9/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| JON B. | 9/9/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/9/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | CENTRALPARK_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| BREAKING BENJAMIN | 9/9/2018 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/9/2018 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| JEFF DUNHAM | 9/9/2018 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/9/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/9/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/9/2018 | MEMORIALGYM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/9/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY CLARK JR. | 9/10/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2018 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2018 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | ARONIMINKGOLFCLUB_NEWTOWNSQUARE_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIDLAR | 9/10/2018 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOE | 9/10/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MT. JOY | 9/10/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIGUEL | 9/10/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OZZY OSBOURNE | 9/10/2018 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/10/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IN REAL LIFE | 9/10/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SNOW PATROL | 9/10/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| RIPE | 9/10/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| FORDFIELD_DETROIT_MI | FORD FIELD | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | NFL | 65000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | UCF SOCCER AND TRACK COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DR2_NEWYORK_NY | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARONIMINKGOLFCLUB_NEWTOWNSQUARE_PA | ARONIMINK GOLF CLUB | NEWTOWN SQUARE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEWPORTMUSICHALL_COLUMBUS_OH | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIGHTONMUSICHALL_ALLSTON_MA | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESHELTER_DETROIT_MI | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| BLUES | 0 | | GARY CLARK JR | GARY CLARK JR | 576553750912930051 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| FORDFIELD_DETROIT_MI | | | | | | | DETROIT LIONS | DETROIT LIONS VS. NEW YORK JETS | 576553591926913192 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | | | | | | | UCF KNIGHTS WOMENS SOCCER | UCF KNIGHTS WOMENS SOCCER VS. UNIVERSITY OF FLORIDA GATORS WOMEN'S SOCCER | 2450051604431155931 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323547226954077036 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DR2_NEWYORK_NY | | | | | | | R.R.R.E.D. A SECRET MUSICAL (NY) | R.R.R.E.D. A SECRET MUSICAL (NY) | 3458857607226674828 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107374664043352873 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ARONIMINKGOLFCLUB_NEWTOWNSQUARE_PA | | | | | | | BMW CHAMPIONSHIP | BMW CHAMPIONSHIP: GOOD ANY ONE DAY TOURNAMENT ROUND GROUP PACKAGES | 144206610369641689 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | | | | | | | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107375540093081217 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NEWPORTMUSICHALL_COLUMBUS_OH | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | | FIDLAR | FIDLAR A NORTH AMERICAN TOUR 2018 | 360381150561086666 | 0 | 0 | COLUMBUS, OH | | |
| BRIGHTONMUSICHALL_ALLSTON_MA | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ROCK \| PUNK | 0 | | TOE | TOE | 72150845652773823 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314741027786690667 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THESHELTER_DETROIT_MI | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | | MT. JOY | MT. JOY | 576553751801265209 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGRA | 9/12/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SCORPIONS | 9/12/2018 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOAN BAEZ | 9/12/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| RESIDENTE | 9/12/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| QUEEN | 9/12/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE WONDER YEARS | 9/12/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| WHITE DENIM | 9/12/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 9/12/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| PAUL SIMON | 9/12/2018 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| FOZZY | 9/12/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| OHGR | 9/12/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| J. COLE | 9/12/2018 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| TENORS OF ROCK | 9/12/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| NIALL HORAN | 9/12/2018 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | LAUGHFACTORYATTHESILVERLEGACY_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/13/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| ROONEY | 9/13/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHRIS YOUNG | 9/13/2018 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 |
| | 9/13/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| COLLIN RAYE | 9/13/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| RINGO STARR | 9/13/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 9/13/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/13/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| JO KOY | 9/13/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| DAVE CHAPPELLE | 9/13/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 |
| BUDDY GUY | 9/13/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| RASCAL FLATTS | 9/13/2018 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| STRYPER | 9/13/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHILDISH GAMBINO | 9/14/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/14/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| ANGRA | 9/14/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| BLESSTHEFALL | 9/14/2018 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/14/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| ZIGGY MARLEY | 9/14/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| QUEEN | 9/14/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHLOE X HALLE | 9/14/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| JOE ROGAN | 9/14/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| GARY NUMAN | 9/14/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| NICK CANNON | 9/14/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| CHAYANNE | 9/14/2018 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/14/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRO ESCOVEDO | 9/15/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | [redacted] |
| | 9/15/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | [redacted] |
| A.R. RAHMAN | 9/15/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | [redacted] |
| | 9/15/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | [redacted] |
| | 9/15/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | [redacted] |
| | 9/15/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | [redacted] |
| | 9/15/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | [redacted] |
| CULTURE CLUB | 9/15/2018 | THEATEROFTHECLOUDS_PORTLAND_OR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATER OF THE CLOUDS | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | THEATER | | [redacted] |
| | 9/15/2018 | CRISSANGELTHEATREATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATRE AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | [redacted] |
| | 9/15/2018 | COYOTEUGLYATNEWYORKNEWYORK_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COYOTE UGLY AT NEW YORK NEW YORK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | [redacted] |
| NEEDTOBREATHE | 9/15/2018 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | [redacted] |
| LOS LOBOS | 9/15/2018 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | STAR OF THE DESERT ARENA | PRIMM | NV | | ARENA | | [redacted] |
| FOZZY | 9/15/2018 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | [redacted] |
| UGLY GOD | 9/15/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | [redacted] |
| STEVIE B | 9/15/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | [redacted] |
| | 9/15/2018 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - THEATRE LAB IN THE PARLIAMENT HALL | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | [redacted] |
| | 9/15/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | [redacted] |
| HANNIBAL BURESS | 9/15/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | [redacted] |
| | 9/15/2018 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENUE AT UCF | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | [redacted] |
| TAYLOR SWIFT | 9/15/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | [redacted] |
| | 9/15/2018 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER | | [redacted] |
| | 9/15/2018 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA | MINOR | [redacted] |
| SWV | 9/15/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | [redacted] |
| | 9/15/2018 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | [redacted] |
| | 9/15/2018 | DOWNTOWNEVENTCENTRE_BEAUMONT_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN EVENT CENTRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | | | [redacted] |
| | 9/15/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | [redacted] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILLIAN WELCH | 9/15/2018 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STING | 9/15/2018 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALABAMA | 9/15/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| RUSTY BLUE | 9/15/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KHALID | 9/15/2018 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KANSAS | 9/15/2018 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/15/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/15/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENRIQUE IGLESIAS | 9/15/2018 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/15/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/15/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYLE LOVETT | 9/15/2018 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/15/2018 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/15/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHILDISH GAMBINO | 9/15/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LAURA OSNES | 9/15/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| REBA MCENTIRE | 9/15/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 9/15/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2018 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STIEFEL THEATRE | SALINA | KS | SALINA, KS | THEATER | | 1265 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | |
| HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA | COLLEGE | 12000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER | | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 64000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| OTHERS \| BLUES \| FOLK & TRADITIONAL | 0 | | GILLIAN WELCH | GILLIAN WELCH | 432438553702811634 | 0 | 0 | SALINA, KS | | |
| 0 | 0 | POP | POP \| ROCK | 0 | | STING | STING & SHAGGY - THE 44/876 TOUR | 936841819240527174 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | 792726344005799974 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | COUNTRY | COUNTRY | 0 | | ALABAMA | ALABAMA | 360380895527937340 | 0 | 0 | EVANSVILLE, IN | 38 | -88 |
| 0 | 0 | POP | POP | 0 | | RUSTY BLUE | RUSTY BLUE | 144208593724091975 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 1 | 1 | POP | POP \| R&B, FUNK & SOUL | 52 | | KHALID | KHALID: 915 HOMETOWN SHOW | 864784397171577580 | 0 | 0 | EL PASO, TX | 32 | -106 |
| 0 | 0 | POP | POP \| ROCK | 0 | | KANSAS | KANSAS | 648611095828787500 | 0 | 0 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| | | | | | | NPC ALL STAR CHAMPIONSHIPS | QUINCY ROBERTS NATIONAL QUALIFIER NPC MUSCLE HEAT FINALS | 3242685141936330933 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504496178297077891 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | CELEBRITY HOUSEWIVES LIVE! | CELEBRITY HOUSEWIVES LIVE! | 93147733047104 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107374664043877169 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| LATIN | 0 | | ENRIQUE IGLESIAS | ENRIQUE IGLESIAS | 4107375784268015481 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | ASHEVILLE SYMPHONY | ASHEVILLE SYMPHONY: LISZT PIANO CONCERTO NO. 1 FEAT. GEORGE LI, PIANO | 3242685156679028172 | 0 | 0 | ASHEVILLE, NC | | |
| | | | | | | BELMONT SPRING/FALL MEET RESERVED SEATING | BELMONT FALL CHAMPIONSHIP MEET RESERVED SEATING | 93651562983778 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2018 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDRE RIEU | 9/16/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FALL OUT BOY | 9/16/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2018 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| K.D. LANG | 9/16/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2018 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICKY JAM | 9/16/2018 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2018 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMMYLOU HARRIS | 9/16/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2018 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL FEINSTEIN | 9/16/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | FAU - THEATRE LAB IN THE PARLIAMENT HALL | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLSTATEARENA_ROSEMONT_IL | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| KIACENTER_ORLANDO_FL | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ACRISURESTADIUM_PITTSBURGH_PA | ACRISURE STADIUM | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | NFL | 65050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RYMANAUDITORIUM_NASHVILLE_TN | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BURTONCOLISEUM_LAKECHARLES_LA | BURTON COLISEUM | LAKE CHARLES | LA | LAKE CHARLES, LA | ARENA | COLLEGE | 16000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FAIRPLEX_POMONA_CA | FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 81321 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| ASCENDAMPHITHEATER_NASHVILLE_TN | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | | 6800 | LIVE NATION | OPERATED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER | | 1955 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TILLESCENTER_BROOKVILLE_NY | TILLES CENTER | BROOKVILLE | NY | | THEATER | | 2188 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SONYHALL_NEWYORK_NY | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | [redacted] | | | | | | | FAU SCHOOL OF THE ARTS | RONIA, THE ROBBER'S DAUGHTER BY ALLISON GREGORY | 936842144941446182 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| ALLSTATEARENA_ROSEMONT_IL | [redacted] | 0 | 0 | | | 0 | | ANDRE RIEU | ANDRE RIEU | 288323081712848528 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | [redacted] | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | HOUSE OF BLUES GOSPEL BRUNCH | 2450049622479832682 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| KIACENTER_ORLANDO_FL | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 4 | | FALL OUT BOY | FALL OUT BOY: THE M A N I A TOUR WITH MACHINE GUN KELLY | 2450050770444257435 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| ACRISURESTADIUM_PITTSBURGH_PA | [redacted] | | | | | | | PITTSBURGH STEELERS | PITTSBURGH STEELERS VS. KANSAS CITY CHIEFS | 1585359873368364050 | 0 | 0 | PITTSBURGH, PA | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | [redacted] | | | | | | | LATE NITE CATECHISM | LATE NITE CATECHISM | 504496473748031970 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| RYMANAUDITORIUM_NASHVILLE_TN | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | K.D. LANG | K.D. LANG | 1945648218252209126 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216265298798716997 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BURTONCOLISEUM_LAKECHARLES_LA | [redacted] | | | | | | | GARDEN BROTHERS CIRCUS | GARDEN BROS. CIRCUS | 1945648555271134609 | 0 | 0 | LAKE CHARLES, LA | | |
| FAIRPLEX_POMONA_CA | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 2 | | NICKY JAM | NICKY JAM | 648611640427101662 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | [redacted] | | | | | | | JESÃºS ADRIÃ¡N ROMERO | JESÃºS ADRIÃ¡N ROMERO | 936842163524112678 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| ASCENDAMPHITHEATER_NASHVILLE_TN | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| OTHERS \| FOLK & TRADITIONAL | 0 | | EMMYLOU HARRIS | WOOFSTOCK 2018! | 1945648509400536511 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 2305936408622111982 | 0 | 0 | HUNTSVILLE, AL | | |
| TILLESCENTER_BROOKVILLE_NY | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | | MICHAEL FEINSTEIN | MICHAEL FEINSTEIN | 90868741143601 | 0 | 0 | | | |
| SONYHALL_NEWYORK_NY | [redacted] | | | | | | | HARLEM GOSPEL CHOIR | HARLEM GOSPEL CHOIR - SUNDAY GOSPEL BRUNCH - ALL YOU CAN EAT BUFFET | 93041681981711 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/19/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM |
| | 9/19/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 9/19/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 9/19/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SANTANA | 9/19/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 9/19/2018 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAMPIONSHIP SOCCER STADIUM | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| ARTHUR BUCK | 9/19/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| IN REAL LIFE | 9/19/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| THE RIGHTEOUS BROTHERS | 9/19/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/19/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JAY-Z | 9/19/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| BEYONCé | 9/19/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 9/19/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 9/19/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| CHILDISH GAMBINO | 9/19/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 9/19/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BEN RECTOR | 9/19/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 9/19/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| $UICIDEBOY$ | 9/19/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 9/19/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 9/19/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/19/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| QUEEN | 9/19/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/19/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 9/19/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 9/19/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| REVOCATION | 9/19/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 9/19/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/19/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 9/19/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| SHAKEY GRAVES | 9/19/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| ROBERT PLANT | 9/19/2018 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| HERCULES AND LOVE AFFAIR | 9/19/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| STING | 9/19/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/19/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/19/2018 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RHODE ISLAND CONVENTION CENTER | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | CONFERENCE CEN |
| | 9/19/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DISPATCH | 9/19/2018 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 9/19/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/19/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| TENORS OF ROCK | 9/19/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/19/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 9/19/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/19/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAST LAKE GOLF CLUB | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| OWL CITY | 9/19/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/19/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| 5 SECONDS OF SUMMER | 9/19/2018 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| GRETA VAN FLEET | 9/19/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| NIALL HORAN | 9/19/2018 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| THE VAMPS | 9/19/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/19/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/19/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATER AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| JENNIFER LOPEZ | 9/19/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| RESIDENTE | 9/19/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/19/2018 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| | 9/19/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KENNY G | 9/19/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| DAWES | 9/19/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| WE WERE PROMISED JETPACKS | 9/19/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 9/19/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/19/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 9/19/2018 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| NEEDTOBREATHE | 9/19/2018 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER |
| | 9/19/2018 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 9/19/2018 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 9/19/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | |
| OZZY OSBOURNE | 9/19/2018 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 9/19/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SARAH MCLACHLAN | 9/19/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/19/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | NEDERLANDERTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| GLENN HUGHES | 9/19/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| MIGUEL | 9/19/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 9/19/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 9/19/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/19/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/19/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| JUSTIN TIMBERLAKE | 9/19/2018 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 9/19/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 9/19/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| FOZZY | 9/19/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| PARKWAY DRIVE | 9/19/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 9/19/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 9/19/2018 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 9/19/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/19/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/19/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 9/19/2018 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PACKARD MUSIC HALL | WARREN | OH | YOUNGSTOWN-WARREN, OH | THEATER |
| | 9/19/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 9/19/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/19/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| CLUTCH | 9/19/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| RAINBOW KITTEN SURPRISE | 9/19/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 9/19/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/19/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 9/19/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/19/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 9/19/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| SLASH | 9/19/2018 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| FIRST AID KIT | 9/19/2018 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 9/19/2018 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/20/2018 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | NFL | 67431 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | CLEVELAND BROWNS | CLEVELAND BROWNS VS. NEW YORK JETS | 360380809444752673 | 0 | 0 | CLEVELAND, OH | | |
| CHRIS YOUNG | 9/20/2018 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA | MINOR | 11500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 17 | | CHRIS YOUNG | CHRIS YOUNG: LOSING SLEEP WORLD TOUR 2018 | 1945647715400588277 | 0 | 0 | GULFPORT-BILOXI, MS | 30 | -89 |
| THRICE | 9/20/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | | THRICE | THRICE | 720669158766627017 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 9/20/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107374290573081607 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHAYANNE | 9/20/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | POP | POP \| LATIN | 0 | | CHAYANNE | CHAYANNE "DESDE EL ALMA TOUR 2018" | 4179433255412989001 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| FEAR | 9/20/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCLUSIVELY BOOKED | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| LATIN \| PUNK | 0 | | FEAR | FEAR - 40TH ANNIVERSARY TOUR | 1513302851229345684 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 9/20/2018 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | ANGIE MAR | SEAPORT FOOD LAB 2018 LINEUP: ANGIE MAR | 2089763719614255073 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NIALL HORAN | 9/20/2018 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 12500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | | 0 | 1 | POP | POP \| ROCK | 35 | | NIALL HORAN | NIALL HORAN: FLICKER WORLD TOUR 2018 | 1008897772742330584 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| DISPATCH | 9/20/2018 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | | 0 | 0 | ROCK | ROCK \| REGGAE \| BLUES \| FOLK & TRADITIONAL | 0 | | DISPATCH | DISPATCH SUMMER TOUR 2018 | 72150202979170377 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 9/20/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | ATLANTA SYMPHONY ORCHESTRA | OPENING WEEKEND WITH ATLANTA SYMPHONY ORCHESTRA | 1008899276469428209 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 9/20/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | NEW YORK ISLANDERS | NEW YORK ISLANDERS V. NEW JERSEY DEVILS | 93251221223836 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 9/20/2018 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | THE NAKED MAGICIANS | THE NAKED MAGICIANS | 72151033800205552 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| IDLES | 9/20/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEASED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | IDLES | IDLES WITH BAMBARA | 72150772767752954 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 9/20/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | COCKTAIL CABARET AT CAESARS PALACE | COCKTAIL CABARET | 4107376004616457035 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/20/2018 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASNMSU CENTER FOR THE ARTS | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | NONE | THE RIVER BRIDE PREVIEW PERFORMANCE | 864784247774290083 | 0 | 0 | LAS CRUCES, NM | | |
| COUNTERPARTS | 9/20/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | | 0 | 0 | METAL | METAL \| PUNK | 0 | | COUNTERPARTS | COUNTERPARTS & BEING AS AN OCEAN - PRIVATE ROOM TOUR | 93406394031188 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/20/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | THE HOUSE WITH A CLOCK IN ITS WALLS | THE HOUSE WITH A CLOCK IN ITS WALLS: THE IMAX EXPERIENCE | 1442088437377257725 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 9/20/2018 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | NFL | 69328 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | TEMPLE UNIVERSITY OWLS FOOTBALL | TEMPLE UNIVERSITY OWLS FOOTBALL VS. TULSA GOLDEN HURRICANE FOOTBALL | 144208641026400402 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| TRAMPLED BY TURTLES | 9/20/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | TRAMPLED BY TURTLES | TRAMPLED BY TURTLES | 1008899207806778002 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL DI MEOLA | 9/21/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA |
| JEANNE ROBERTSON | 9/21/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE |
| | 9/21/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS |
| | 9/21/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS |
| MICHAEL MCDONALD | 9/21/2018 | STATETHEATRENEWJERSEY_NEWBRUNSWICK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STATE THEATRE NEW JERSEY |
| JIM BREUER | 9/21/2018 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE |
| | 9/21/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL |
| ILIZA SHLESINGER | 9/21/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM |
| | 9/21/2018 | KIENERPLAZA_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIENER PLAZA |
| | 9/21/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER |
| SAL VULCANO | 9/21/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB |
| | 9/21/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS |
| | 9/21/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL |
| REIGNWOLF | 9/21/2018 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER |
| JENNIFER LOPEZ | 9/21/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE |
| LEE ANN WOMACK | 9/21/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL |
| | 9/21/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER |
| | 9/21/2018 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER |
| TRACY MORGAN | 9/21/2018 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER |
| NEEDTOBREATHE | 9/21/2018 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE |
| | 9/21/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER |
| CONJUNTO PRIMAVERA | 9/21/2018 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO |
| | 9/21/2018 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA |
| | 9/21/2018 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAST LAKE GOLF CLUB |
| DIERKS BENTLEY | 9/21/2018 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION |
| | 9/21/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA |
| EUGE GROOVE | 9/21/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE |
| OWL CITY | 9/21/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB |
| | 9/21/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS |
| | 9/21/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 |
| | 9/21/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 9/21/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA |
| PAUL RODRIGUEZ | 9/21/2018 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM |
| DISPATCH | 9/21/2018 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION |
| THE MARSHALL TUCKER BAND | 9/21/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE |
| | 9/21/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO |
| | 9/21/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| LADY A | 9/21/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION |
| BETTYE LAVETTE | 9/21/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL |
| | 9/21/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE |
| THE MAGPIE SALUTE | 9/21/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE |
| | 9/21/2018 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM |
| BEN HOWARD | 9/21/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE |
| | 9/21/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE |
| | 9/21/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO |
| | 9/21/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER |
| | 9/21/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS |
| | 9/21/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER |
| | 9/21/2018 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RHODE ISLAND CONVENTION CENTER |
| RONNIE MILSAP | 9/21/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER |
| | 9/21/2018 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA |
| | 9/21/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER |
| | 9/21/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK |
| | 9/21/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY |
| BEARTOOTH | 9/21/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON |
| LORD HURON | 9/21/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT |
| | 9/21/2018 | GEORGEMSULLIVANARENA_ANCHORAGE_AK | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | GEORGE M. SULLIVAN ARENA |
| | 9/21/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER |
| | 9/21/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE |
| | 9/21/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL |
| HOODIE ALLEN | 9/21/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO |
| THE ISLEY BROTHERS | 9/21/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE |
| | 9/21/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE |
| | 9/21/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS |
| | 9/21/2018 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER |
| THOMAS RHETT | 9/21/2018 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA |
| | 9/21/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT |
| BIG THIEF | 9/21/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE |
| EASTON CORBIN | 9/21/2018 | PROMENADEPAVILION_TOLEDO_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | PROMENADE PAVILION |
| LOS TIGRES DEL NORTE | 9/21/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE |
| QUEEN | 9/21/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE |
| | 9/21/2018 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM |
| | 9/21/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE |
| PORTUGAL. THE MAN | 9/21/2018 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION |
| | 9/21/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO |
| | 9/21/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER |
| JOURNEY | 9/21/2018 | ORACLEPARK_SANFRANCISCO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORACLE PARK |
| | 9/21/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD |
| THOMPSON SQUARE | 9/21/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE |
| | 9/21/2018 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY CHAMPIONSHIP FIELD |
| | 9/21/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE |
| | 9/21/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL |
| BILLY IDOL | 9/21/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER |
| MELISSA ETHERIDGE | 9/21/2018 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI |
| RODNEY CARRINGTON | 9/21/2018 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREASURE ISLAND RESORT & CASINO |
| BULLET FOR MY VALENTINE | 9/21/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS |
| | 9/21/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE |
| | 9/21/2018 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE |
| DARK HORSE | 9/21/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY |
| | 9/21/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS |
| | 9/21/2018 | MCALISTERAUDITORIUM_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALISTER AUDITORIUM |
| | 9/21/2018 | RICKCASEARENAATTHEDONTAFTUNIVCTROFNOVASOUTHEASTERN_FORTLAUDERDALE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICK CASE ARENA AT THE DON TAFT UNIV. CTR. OF NOVA SOUTHEASTERN |
| | 9/21/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK |
| | 9/21/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM |
| PANCHO BARRAZA | 9/21/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER |
| DAVE ATTELL | 9/21/2018 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE |
| | 9/21/2018 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER |
| KABAH | 9/21/2018 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE |
| | 9/21/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ |
| CARLOS VIVES | 9/21/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE |
| | 9/21/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER |
| VULFPECK | 9/21/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE |
| | 9/21/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO |
| | 9/21/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK |
| | 9/21/2018 | BLUEOCEANMUSICHALL_SALISBURY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE OCEAN MUSIC HALL |
| | 9/21/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS |
| ARCADE FIRE | 9/21/2018 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE |
| | 9/21/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD |
| BEN RECTOR | 9/21/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE |
| | 9/21/2018 | ANDIAMOCELEBRITYSHOWROOM_WARREN_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANDIAMO CELEBRITY SHOWROOM |
| | 9/21/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND |
| | 9/21/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK |
| | 9/21/2018 | ALABAMABALLETCENTERFORDANCE_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA BALLET CENTER FOR DANCE |
| GAME OF THRONES | 9/21/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA |
| | 9/21/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM |
| | 9/21/2018 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER |
| | 9/21/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS |
| | 9/21/2018 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER |
| ROMEO SANTOS | 9/21/2018 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER |
| | 9/21/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS |
| | 9/21/2018 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO |
| THE NATIONAL | 9/21/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM |
| IN REAL LIFE | 9/21/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| | 9/21/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER |
| | 9/21/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE |
| | 9/21/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA |
| | 9/21/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL |
| HYUKOH | 9/21/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA |
| | 9/21/2018 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER |
| CLINT BLACK | 9/21/2018 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM |
| | 9/21/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO |
| | 9/21/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO |
| STEVE MILLER BAND | 9/21/2018 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY |
| JUSTIN TIMBERLAKE | 9/21/2018 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM |
| | 9/21/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE |
| | 9/21/2018 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM |
| FUEL | 9/21/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| KEVIN HART | 9/21/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN |
| | 9/21/2018 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU KERR |
| SEETHER | 9/21/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM |
| GARY ALLAN | 9/21/2018 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERDOME AT HORSESHOE CASINO HOTEL |
| | 9/21/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE |
| NILS LOFGREN | 9/21/2018 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER |
| GORDON LIGHTFOOT | 9/21/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER |
| | 9/21/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| FEAR | 9/21/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE |
| | 9/21/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD |
| UNDER THE STREETLAMP | 9/21/2018 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER |
| | 9/21/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE |
| | 9/21/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| | 9/21/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS |
| DOMINIQUE LARUE | 9/21/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| | 9/21/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| MARTIN LAWRENCE | 9/21/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA |
| BLESSTHEFALL | 9/21/2018 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR |
| | 9/21/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REO SPEEDWAGON | 9/21/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAR | 9/21/2018 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| ROONEY | 9/21/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL BURR | 9/21/2018 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT ELDREDGE | 9/21/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE STRUTS | 9/21/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN BAILEY | 9/21/2018 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| K.D. LANG | 9/21/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLENN MILLER ORCHESTRA | 9/21/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TROYE SIVAN | 9/21/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| RINGO STARR | 9/21/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_artist | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REO SPEEDWAGON | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WAR | FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 81321 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ROONEY | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | |
| | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BILL BURR | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BRETT ELDREDGE | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE STRUTS | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BEN BAILEY | GREEN VALLEY RANCH | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| K.D. LANG | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GLENN MILLER ORCHESTRA | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER | | 2310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TROYE SIVAN | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| RINGO STARR | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | | 1820 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REO SPEEDWAGON | 0 | 0 | ROCK | ROCK | 0 | | REO SPEEDWAGON | REO SPEEDWAGON | 1442079188805439039 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| WAR | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | WAR | WAR | 6486115295680047876 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ROONEY | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | | ROONEY | ROONEY | 7215074608876 2193 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458857605502344448 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BILL BURR | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | BILL BURR | BILL BURR | 7215037667315 3269 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| BRETT ELDREDGE | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 4 | | BRETT ELDREDGE | BRETT ELDREDGE: THE LONG WAY TOUR | 1080956972467380460 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |
| THE STRUTS | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | | THE STRUTS | THE STRUTS - THE BODY TALKS TOUR 2018 | 5765540638667826 34 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | COLUMBUS CHILDREN'S THEATRE | MARY POPPINS JR PRESENTED BY CCT | 3603814205830462 20 | 0 | 0 | COLUMBUS, OH | | |
| BEN BAILEY | 0 | 0 | FOLK & TRADITIONAL | FOLK & TRADITIONAL | 0 | | BEN BAILEY | BEN BAILEY | 1657418060115352237 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| K.D. LANG | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | K.D. LANG | K.D. LANG | 4179433658108094140 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| GLENN MILLER ORCHESTRA | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ELECTRONIC | 0 | | GLENN MILLER ORCHESTRA | GLENN MILLER ORCHESTRA | 2883237394551525 74 | 0 | 0 | ROCKFORD, IL | | |
| | | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657418107485897276 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314741031407154665 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TROYE SIVAN | 0 | 1 | POP | POP \| ELECTRONIC | 2 | | TROYE SIVAN | TROYE SIVAN: THE BLOOM TOUR WITH SPECIAL GUEST KIM PETRAS | 8647843027575279 76 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| RINGO STARR | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | RINGO STARR AND HIS ALL STARR BAND | RINGO STARR AND HIS ALL STARR BAND | 3603808348708912 29 | 0 | 0 | AKRON, OH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RATT | 9/22/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| LORD HURON | 9/22/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| RINGO STARR | 9/22/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| JIM BREUER | 9/22/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| HOUNDMOUTH | 9/22/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | GERALDJFORDSTADIUM_DALLAS_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHARLEY PRIDE | 9/22/2018 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| LITTLE JOE Y LA FAMILIA | 9/22/2018 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| POKEY BEAR | 9/22/2018 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 |
| | 9/22/2018 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| FALL OUT BOY | 9/22/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| KEITH JACOBS | 9/22/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| INTOCABLE | 9/22/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 |
| SHAMARR ALLEN | 9/22/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/22/2018 | UTAHMOTORSPORTSCAMPUS_GRANTSVILLE_UT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/22/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIG DESTROYER | 9/22/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| J BALVIN | 9/22/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/22/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GODSMACK | 9/22/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| FIDLAR | 9/22/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAROON 5 | 9/22/2018 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PATTI SMITH | 9/22/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY PUCKETT | 9/22/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAME OF THRONES | 9/22/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/22/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY ALLAN | 9/22/2018 | COUSHATTAENTERTAINMENTCENTER_KINDER_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | OTHER | 22090 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COUSHATTA ENTERTAINMENT CENTER | KINDER | LA | | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

<table>
<tr><th>f_top_artist_ye100_w26</th><th>f_top_artist_ye100_w1</th><th>std_artist_genre</th><th>std_artist_genre_all</th><th>std_artist_BB_weeks</th><th>std_artist_spotify_listeners</th><th>raw_artist</th><th>raw_event_name</th><th>event_id</th><th>is_promotion</th><th>f_drop_feeretention</th><th>std_venue_cbsa</th><th>std_venue_city_lat</th><th>std_venue_city_lon</th></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>NONE</td><td>THE BRITISH INVASION EXPERIENCE</td><td>144208151502215230</td><td>0</td><td>0</td><td>PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td>METAL</td><td>METAL | PUNK</td><td>0</td><td></td><td>PIG DESTROYER</td><td>ROCKS OFF & REVOLVER PRESENT PIG DESTROYER</td><td>93424305894226</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>CSUN WOMEN'S VOLLEYBALL</td><td>CSUN WOMEN'S VOLLEYBALL VS. LONG BEACH STATE 49ERS VOLLEYBALL</td><td>792726961054496110</td><td>0</td><td>0</td><td>LOS ANGELES-LONG BEACH-ANAHEIM, CA</td><td></td><td></td></tr>
<tr><td>1</td><td>1</td><td>HIP-HOP & RAP</td><td>HIP-HOP & RAP | LATIN</td><td>41</td><td></td><td>J BALVIN</td><td>J BALVIN VIBRAS TOUR</td><td>648611472902535746</td><td>0</td><td>0</td><td>LOS ANGELES-LONG BEACH-ANAHEIM, CA</td><td>34</td><td>-118</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>SOLID GOLD SOUL</td><td>SOLID GOLD SOUL</td><td>4107375986092363668</td><td>0</td><td>0</td><td>LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV</td><td></td><td></td></tr>
<tr><td>0</td><td>1</td><td>ROCK</td><td>ROCK | METAL</td><td>2</td><td></td><td>GODSMACK</td><td>GODSMACK / SHINEDOWN</td><td>1008899409715432517</td><td>0</td><td>0</td><td>GREENSBORO-HIGH POINT, NC</td><td>36</td><td>-80</td></tr>
<tr><td>0</td><td>0</td><td>POP</td><td>POP | ROCK | PUNK</td><td>0</td><td></td><td>FIDLAR</td><td>FIDLAR A NORTH AMERICAN TOUR IN 2018</td><td>1008899473932071618</td><td>0</td><td>0</td><td>ATLANTA-SANDY SPRINGS-ROSWELL, GA</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>JUSTIN WILLMAN</td><td>JUSTIN WILLMAN - 13+ WITH PARENTAL SUPERVISION</td><td>2017706188479748250</td><td>0</td><td>0</td><td>SAN FRANCISCO-OAKLAND-FREMONT, CA</td><td></td><td></td></tr>
<tr><td>1</td><td>1</td><td>POP</td><td>POP | ROCK</td><td>52</td><td></td><td>MAROON 5</td><td>MAROON 5: RED PILL BLUES TOUR 2018</td><td>1585358714532285948</td><td>0</td><td>0</td><td>LOUISVILLE/JEFFERSON COUNTY, KY-IN</td><td>38</td><td>-86</td></tr>
<tr><td>0</td><td>0</td><td>ROCK</td><td>ROCK | FOLK & TRADITIONAL | PUNK</td><td>0</td><td></td><td>PATTI SMITH</td><td>PATTI SMITH: WORDS AND MUSIC AT THE MINETTA LANE</td><td>3458857998087050274</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td>POP</td><td>POP</td><td>0</td><td></td><td>GARY PUCKETT</td><td>GARY PUCKETT</td><td>1657417974241311100</td><td>0</td><td>0</td><td>LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>BLEEDING THROUGH</td><td>2018 EAST COAST TSUNAMI FEST FEAT BLEEDING THROUGH AT REVERB</td><td>144208689587933208</td><td>0</td><td>0</td><td>READING, PA</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td></td><td></td><td>0</td><td></td><td>GAME OF THRONES LIVE CONCERT EXPERIENCE</td><td>GAME OF THRONES LIVE CONCERT EXPERIENCE</td><td>936840207682079317</td><td>0</td><td>0</td><td>MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL</td><td>26</td><td>-80</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>STOMP (NY)</td><td>STOMP (NY)</td><td>3458855966140933487</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>TRAXXAS MONSTER TRUCK TOUR</td><td>TRAXXAS MONSTER TRUCK TOUR</td><td>864784569425035458</td><td>0</td><td>0</td><td>OKLAHOMA CITY, OK</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>THUNDER FROM DOWN UNDER</td><td>THUNDER FROM DOWN UNDER</td><td>3314742451586600893</td><td>0</td><td>0</td><td>LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV</td><td></td><td></td></tr>
<tr><td>0</td><td>0</td><td>COUNTRY</td><td>COUNTRY | FOLK & TRADITIONAL</td><td>0</td><td></td><td>GARY ALLAN</td><td>GARY ALLAN</td><td>1945648375605961440</td><td>0</td><td>0</td><td></td><td></td><td></td></tr>
</table>

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/23/2018 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/23/2018 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/23/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/23/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/23/2018 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ISRAEL VIBRATION | 9/23/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SANTANA | 9/23/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/23/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| J. COLE | 9/23/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/23/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/23/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 9/23/2018 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/23/2018 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE THE | 9/25/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/25/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| OWL CITY | 9/25/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/25/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 9/25/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/25/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| DODIE | 9/25/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 9/25/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LEON BRIDGES | 9/25/2018 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 9/25/2018 | UNIVERSOULCIRCUSNEWHORIZONCHURCHINTERNATIONAL_JACKSON_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - NEW HORIZON CHURCH INTERNATIONAL | JACKSON | MS | JACKSON, MS | |
| | 9/25/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JAY ROCK | 9/25/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 9/25/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 9/25/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| SARAH MCLACHLAN | 9/25/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 9/25/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/25/2018 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER |
| | 9/25/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/25/2018 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| CULTURE CLUB | 9/25/2018 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 9/25/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| FALL OUT BOY | 9/25/2018 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| | 9/25/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLYWOODPALLADIUM_LOSANGELES_CA | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CENTERSTAGETHEATER_ATLANTA_GA | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| COORSFIELD_DENVER_CO | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GUARANTEEDRATEFIELD_CHICAGO_IL | MLB | 40615 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEFILLMORE_SANFRANCISCO_CA | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FOXTHEATRE_DETROIT_MI | | 5048 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| UNIVERSOULCIRCUSNEWHORIZONCHURCHINTERNATIONAL_JACKSON_MS | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ALHIRSCHFELDTHEATRE_NEWYORK_NY | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LEADERBANKPAVILION_BOSTON_MA | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MADISONSQUAREGARDEN_NEWYORK_NY | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| INTERCOSTADIUM_ORLANDO_FL | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | | 361 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DONHASKINSCENTER_ELPASO_TX | COLLEGE | 12000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NEDERLANDERTHEATRE_NEWYORK_NY | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | THE THE | THE THE | 648611297668909714 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | | | | | | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | 792726344012878037 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CENTERSTAGETHEATER_ATLANTA_GA | 0 | 0 | POP | POP \| ROCK \| ELECTRONIC | 0 | | OWL CITY | OWL CITY: CINEMATIC TOUR W/ MATTHIESSEN & THE EARTHQUAKES | 1008899241230512761 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| COORSFIELD_DENVER_CO | | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161819427606371986 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107374664097029691 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GUARANTEEDRATEFIELD_CHICAGO_IL | | | | | | | CHICAGO WHITE SOX | CHICAGO WHITE SOX VS. CLEVELAND INDIANS | 288322252798310706 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THEFILLMORE_SANFRANCISCO_CA | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | DODIE | DODIE | 2017705523724132285 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | FREDERIC DA SILVA | PARANORMAL - THE MINDREADING MAGIC SHOW | 4107374566593893719 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FOXTHEATRE_DETROIT_MI | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| BLUES | 3 | | LEON BRIDGES | LEON BRIDGES: GOOD THING TOUR | 576553613324803084 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| UNIVERSOULCIRCUSNEWHORIZONCHURCHINTERNATIONAL_JACKSON_MS | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1945648664166632370 | 0 | 0 | JACKSON, MS | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107374290573999119 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | | JAY ROCK | JAY ROCK - THE BIG REDEMPTION TOUR | 1513302773344519815 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | | | | | | | ICT- AIN'T MISBEHAVIN' | AIN'T MISBEHAVIN' - A FATS WALLER MUSICAL SHOW AT TOBY'S COLUMBIA | 1513302709792624460 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | | | | | | | ALL KILLA NO FILLA | ALL KILLA NO FILLA LIVE! | 288323473026147132 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | 0 | POP | POP \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | SARAH MCLACHLAN | SARAH MCLACHLAN | 3242685236071719142 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| ALHIRSCHFELDTHEATRE_NEWYORK_NY | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 3458856150820204072 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LEADERBANKPAVILION_BOSTON_MA | | | | | | | BÃ,RNS | BÃ,RNS | 721506080584627748 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251490780171679718 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| INTERCOSTADIUM_ORLANDO_FL | | | | | | | EXPLORIA STADIUM TOURS | EXPLORIA STADIUM TOURS | 2450051671210831024 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| EUROPEAN | 0 | | CULTURE CLUB | BOY GEORGE AND CULTURE CLUB WITH THOMPSON TWINS' TOM BAILEY | 720668797310166721 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | | | | | | | L'ARMÃ©E DES OMBRES - THE ARMY OF SHADOWS | FIAF CINESALON PRESENTS: ARMY OF SHADOWS WITH OLIVIER BARROT | 216266252167747081 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DONHASKINSCENTER_ELPASO_TX | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 4 | | FALL OUT BOY | FALL OUT BOY: THE M A N I A TOUR WITH MACHINE GUN KELLY | 864783700504245573 | 0 | 0 | EL PASO, TX | 32 | -106 |
| NEDERLANDERTHEATRE_NEWYORK_NY | | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 216264611620078239 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY MARR | 9/26/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 9/26/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLORENCE + THE MACHINE | 9/26/2018 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAM | 9/26/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KALEO | 9/26/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STING | 9/26/2018 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/26/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETE YORN | 9/26/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FATHER JOHN MISTY | 9/26/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JENNIFER LOPEZ | 9/26/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RATT | 9/26/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DREAMERS | 9/26/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| BEARTOOTH | 9/26/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| TIG NOTARO | 9/26/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 9/26/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHORELINE MAFIA | 9/26/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIL XAN | 9/26/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEEN | 9/26/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/26/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD COMPANY | 9/26/2018 | WENTEVINEYARDS_LIVERMORE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2018 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 9/27/2018 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY A | 9/27/2018 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/27/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| REIGNWOLF | 9/27/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| TIM HEIDECKER | 9/27/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| KEITH URBAN | 9/27/2018 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| | 9/27/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| BUDDY GUY | 9/27/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| DEVOTCHKA | 9/27/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BLOOD ORANGE | 9/27/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| ROOKIE OF THE YEAR | 9/27/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 9/27/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 9/27/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/27/2018 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 9/27/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/27/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| FUTURE ISLANDS | 9/27/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 9/27/2018 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| MAT KEARNEY | 9/27/2018 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| AFTER THE BURIAL | 9/27/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 9/27/2018 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 9/27/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| ILIZA SHLESINGER | 9/27/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| GRAHAM COXON | 9/27/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| 5 SECONDS OF SUMMER | 9/27/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 9/27/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| TRACY BYRD | 9/27/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| LOS LOBOS | 9/27/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 9/27/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE DECEMBERISTS | 9/27/2018 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCA[illegible] | | | | | | | | | | | | | | | | JABBAWOCKEEZ THEATER AT MGM GRAND [illegible] | | | LAS VEGAS-HENDERSON-NORTH LAS [illegible] | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | _total_fees_ticketer … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/28/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | [redacted] | | | | | | | BELMONT PARK ADMISSION | BELMONT PARK ADMISSION | 92869702957715 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TIG NOTARO | 9/28/2018 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | TIG NOTARO | TIG NOTARO | 576554149217847321 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 9/28/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251490780171745260 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 9/28/2018 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LILA COCKRELL THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | | | | | | | NONE | BALLET FOLKLORICO OF MEXICO - AMALIA HERNANDEZ - FOUNDER | 4179433289634384023 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| CULTURE CLUB | 9/28/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| EUROPEAN | 0 | | CULTURE CLUB | BOY GEORGE AND CULTURE CLUB, THE B-52S, THOMPSON TWINS' TOM BAILEY | 648611206949779005 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 9/28/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089761914669245280 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/28/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | | | | | | | ALADDIN (TOURING) | DISNEY'S ALADDIN (TOURING) | 1945648250952230404 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 9/28/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | | | | | | | | MARVEL UNIVERSE LIVE! AGE OF HEROES | MARVEL UNIVERSE LIVE! AGE OF HEROES | 360380535540051345 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| | 9/28/2018 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE THURBER THEATRE, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | | | | | | | OHIO STATE DEPARTMENT OF THEATRE | TWELFTH NIGHT OR, WHAT YOU WILL | 360381427425565648 | 0 | 0 | COLUMBUS, OH | | |
| FOXING | 9/28/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | | FOXING | FOXING | 432438802896017662 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 9/28/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | | | | | | | NONE | FORWARD MOTION PRESENTS: CANDOCO DANCE COMPANY | 936842016389574781 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 9/28/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216265732287501948 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BUTCH WALKER | 9/28/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 0 | 0 | ROCK | ROCK | 0 | | BUTCH WALKER | BUTCH WALKER | 576553957087795095 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| STS9 | 9/28/2018 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ROCK \| ELECTRONIC | 0 | | STS9 | STS9 | 2089763310341203096 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LAUREN DAIGLE | 9/28/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 1 | 1 | ROCK | ROCK \| SPIRITUALS | 11 | | LAUREN DAIGLE | LAUREN DAIGLE LOOK UP CHILD TOUR | 1585360440923363542 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| BRETT ELDREDGE | 9/28/2018 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION | CLEVELAND | OH | CLEVELAND, OH | AMPHITHEATER | | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 4 | | BRETT ELDREDGE | BRETT ELDREDGE: THE LONG WAY TOUR | 360381049384688453 | 0 | 0 | CLEVELAND, OH | | |
| | 9/28/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR | 1008899714045721512 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 9/28/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | THE MISS BEHAVE GAMESHOW | THE MISS BEHAVE GAMESHOW | 4107375501042760220 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 5 SECONDS OF SUMMER | 9/28/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 1 | 1 | POP | POP \| ELECTRONIC | 16 | | 5 SECONDS OF SUMMER | 5 SECONDS OF SUMMER: MEET YOU THERE TOUR | 4179433388215863163 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 9/28/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | | | | | | | COLIN MOCHRIE & BRAD SHERWOOD | COLIN MOCHRIE & BRAD SHERWOOD | 72150619431288900 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| QUEEN | 9/28/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1 | 1 | ROCK | ROCK | 19 | | QUEEN EXTRAVAGANZA | QUEEN EXTRAVAGANZA PERFORMING QUEEN'S GREATEST HITS | 93096488299488 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/28/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | | | | | | | | ILLINOIS STATE UNIVERSITY SCHOOL OF THEATRE & DANCE | GA-AD! | 504496676534324440 | 0 | 0 | BLOOMINGTON, IL | | |
| | 9/28/2018 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASNMSU CENTER FOR THE ARTS | LAS CRUCES | NM | LAS CRUCES, NM | | | | | | | | | NONE | THE RIVER BRIDE | 864784255106046744 | 0 | 0 | LAS CRUCES, NM | | |
| | 9/28/2018 | NEALPATTERSONSTADIUM_STILLWATER_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEAL PATTERSON STADIUM | STILLWATER | OK | STILLWATER, OK | STADIUM | | | | | | | | OKLAHOMA STATE COWGIRLS SOCCER | OKLAHOMA STATE COWGIRLS SOCCER V. TEXAS LONGHORNS | 864784509120835125 | 0 | 0 | STILLWATER, OK | | |
| | 9/28/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | | | | | | | WALNUT STREET THEATREï¿½S HOLIDAY INN | WALNUT STREET THEATREÃ¢â‚¬â„¢S HOLIDAY INN | 144208405625222969 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 9/28/2018 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | | | | | | | | | TREASURE ISLAND DINNER CRUISE | PRIME RIB CRUISE | 432438993026337888 | 0 | 0 | RED WING, MN | | |
| | 9/28/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314741031813544651 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LIFE OF AGONY | 9/28/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | | LIFE OF AGONY | LIFE OF AGONY | 72150673990083146 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 9/28/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | | | | | | | TOOTSIE (CHICAGO) | TOOTSIE (CHICAGO) | 504496276996785847 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BTS | 9/28/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | | 1 | 1 | POP | POP | 52 | | BTS | BTS WORLD TOUR 'LOVE YOURSELF' | 144208212112281469 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 9/28/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | | | | | | | MARRIOTT THEATRE PRESENTS: SWEET CHARITY | MARRIOTT THEATRE PRESENTS: SWEET CHARITY | 504495055685237659 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| DIANA ROSS | 9/28/2018 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 1 | | DIANA ROSS | DIANA ROSS | 144208438715512956 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| | 9/28/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | | | | | | | COLUMBUS CHILDREN'S THEATRE | MARY POPPINS JR PRESENTED BY CCT | 360381420586650780 | 0 | 0 | COLUMBUS, OH | | |
| KEITH URBAN | 9/28/2018 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA | | 1 | 1 | POP | POP \| COUNTRY | 48 | | KEITH URBAN | KEITH URBAN: GRAFFITI U WORLD TOUR | 2161820368708119116 | 0 | 0 | BOISE CITY, ID | 44 | -116 |
| | 9/28/2018 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE MOTOR SPEEDWAY | CONCORD | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | RACETRACK | | | | | | | | CHARLOTTE MOTOR SPEEDWAY EVENTS | BOJANGLES' QUALIFYING | 1008898957587871025 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 9/28/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | | | | | | | JACKSONVILLE SYMPHONY | JACKSONVILLE SYMPHONY PRESENTS A HERO'S LIFE | 2450051697401375202 | 0 | 0 | JACKSONVILLE, FL | | |
| | 9/28/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72150613835302072 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 9/28/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | | | | | | | | NONE | THE MOORS | 432439189474371730 | 0 | 0 | DUBUQUE, IA | | |
| JENNIFER LOPEZ | 9/28/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | JENNIFER LOPEZ | JENNIFER LOPEZ - ALL I HAVE | 4107374676293332494 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/28/2018 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | | | | | | | | UNIVERSITY OF NORTH DAKOTA WOMENS VOLLEYBALL | UNIVERSITY OF NORTH DAKOTA WOMENS VOLLEYBALL VS. ORAL ROBERTS WOMEN?S VOLLEYBALL | 432438991163116790 | 0 | 0 | GRAND FORKS, ND-MN | | |
| FIRST AID KIT | 9/28/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 0 | 1 | COUNTRY | COUNTRY \| ALTERNATIVE \| EUROPEAN \| BLUES | 1 | | FIRST AID KIT | FIRST AID KIT | 2017705700034064515 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 9/28/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | | | | | | | HOUSE OF BURLESQUE | HOUSE OF BURLESQUE | 288323920026754168 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/28/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | | | | | | | KIDZ BOP KIDS | KIDZ BOP LIVE 2018 TOUR PRESENTED BY DOLLAR CAR RENTAL | 1801533033990795512 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 9/28/2018 | ALABAMABALLETCENTERFORDANCE_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA BALLET CENTER FOR DANCE | BIRMINGHAM | AL | BIRMINGHAM, AL | | | | | | | | | ALABAMA BALLET | ALABAMA BALLET PRESENTS AT HOME | 2305936307492260117 | 0 | 0 | BIRMINGHAM, AL | | |
| | 9/28/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY-BEETHOVEN'S 5TH | 1008899327144463584 | 0 | 0 | RALEIGH-CARY, NC | | |
| FRANK TURNER | 9/28/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL | 0 | | FRANK TURNER | FRANK TURNER & THE SLEEPING SOULS BE MORE KIND TOUR 2018 | 72150901326906481 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 9/28/2018 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | | | | | | | | ROCK, BRATS & BEER | ROCK, BRATS & BEER - FRIDAY | 432439039263152877 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 9/28/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314740972165368322 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/28/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | | | | | | | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | 792726344013861097 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BRIAN REGAN | 9/28/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | BRIAN REGAN | BRIAN REGAN | 1008899206612888749 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| JOHN PRINE | 9/28/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 0 | 1 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 1 | | JOHN PRINE | JOHN PRINE | 360379864973291540 | 0 | 0 | COLUMBUS, OH | | |
| | 9/28/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 72150476181027588 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ANDREW SCHULZ | 9/28/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD \| ELECTRONIC | 0 | | ANDREW SCHULZ | ANDREW SCHULZ | 2017705928225756121 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 9/28/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | | | | | | | | DISNEY ON ICE PRESENTS FROZEN | DISNEY ON ICE PRESENTS FROZEN | 288323395941065412 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 9/28/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | | | | | | | CHUPONCITO | CHUPONCITO - USA TOUR 2018 | 1657417812901601872 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KALI UCHIS | 9/28/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | KALI UCHIS | KALI UCHIS Ã– IN YOUR DREAMS TOUR | 4179433674914542154 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| FATHER JOHN MISTY | 9/28/2018 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 0 | 1 | POP | POP \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 1 | | FATHER JOHN MISTY | FATHER JOHN MISTY | 936841751349685092 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| LA SONORA DINAMITA | 9/28/2018 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YAAMAVA THEATER | HIGHLAND | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 0 | 0 | LATIN | LATIN | 0 | | LA SONORA DINAMITA | LA SONORA DINAMITA | 648612005590051965 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| DIERKS BENTLEY | 9/28/2018 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER | | 0 | 1 | COUNTRY | COUNTRY | 20 | | DIERKS BENTLEY | DIERKS BENTLEY MOUNTAIN HIGH TOUR 2018 | 2161820711585069187 | 0 | 0 | ALBUQUERQUE, NM | 35 | -107 |
| GODSMACK | 9/28/2018 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA | | 0 | 1 | ROCK | ROCK \| METAL | 2 | | GODSMACK | 104.7 WIOT BIRTHDAY BASH: GODSMACK AND SHINEDOWN | 576554051189235533 | 0 | 0 | TOLEDO, OH | 42 | -84 |
| LADY A | 9/28/2018 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER | | 0 | 1 | POP | POP \| COUNTRY | 2 | | LADY A | LADY ANTEBELLUM & DARIUS RUCKER SUMMER PLAYS ON TOUR | 936841596246358874 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| THE 4ONTHEFLOOR | 9/28/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 0 | 0 | POP | POP \| ROCK | 0 | | THE 4ONTHEFLOOR | THE 4ONTHEFLOOR - THE NORTH REMEMBERS EP RELEASE | 432438746924466205 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| AFTER THE BURIAL | 9/28/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 0 | 0 | METAL | METAL | 0 | | AFTER THE BURIAL | AFTER THE BURIAL & THE ACACIA STRAIN | 288323773952252847 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 9/29/2018 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER |
| | 9/29/2018 | CORBETTSOCCERSTADIUM_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CORBETT SOCCER STADIUM | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 9/29/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/29/2018 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEATHERTECH RACEWAY LAGUNA SECA | SALINAS | CA | SALINAS, CA | RACETRACK |
| | 9/29/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2018 | COTTONBOWLSTADIUM_DALLAS_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COTTON BOWL STADIUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| FRANKIE VALLI & THE FOUR SEASONS | 9/29/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/29/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 9/29/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 9/29/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 9/29/2018 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOWSON UNIVERSITY, UNITAS STADIUM | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 9/29/2018 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 9/29/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 9/29/2018 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KROGER FIELD | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | STADIUM |
| KANSAS | 9/29/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 9/29/2018 | DECCPIONEERHALL_DULUTH_MN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DECC PIONEER HALL | DULUTH | MN | DULUTH, MN-WI | THEATER |
| | 9/29/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| FOZZY | 9/29/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 9/29/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PAULA POUNDSTONE | 9/29/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| | 9/29/2018 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
| | 9/29/2018 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA |
| | 9/29/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| CELTIC THUNDER | 9/29/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/29/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 9/29/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| THE GROWLERS | 9/29/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 9/29/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/29/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ALEJANDRO FERNANDEZ | 9/29/2018 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| OBSCURA | 9/29/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| FALL OUT BOY | 9/29/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| KALEO | 9/29/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| NEEDTOBREATHE | 9/29/2018 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | AMPHITHEATER |
| | 9/29/2018 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 9/29/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 9/29/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GRETA VAN FLEET | 9/29/2018 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 9/29/2018 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| DANNY GOKEY | 9/29/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| | 9/29/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 9/29/2018 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER |
| WAR | 9/29/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 9/29/2018 | ROYSTEWARTSTADIUM_MURRAY_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROY STEWART STADIUM | MURRAY | KY | MURRAY, KY | |
| CHANCE THE RAPPER | 9/29/2018 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 9/29/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 9/29/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LEWIS BLACK | 9/29/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/29/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 9/29/2018 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE THURBER THEATRE, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| JENNIFER LOPEZ | 9/29/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/29/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2018 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| FRANCES YIP | 9/29/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/29/2018 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | |
| | 9/29/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| THREE DOG NIGHT | 9/29/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| THE MOODY BLUES | 9/29/2018 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/29/2018 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL THEATRE | GRAND FORKS | ND | GRAND FORKS, ND-MN | |
| | 9/29/2018 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 9/29/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| INDIGO GIRLS | 9/29/2018 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 9/29/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/29/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 9/29/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LADY A | 9/29/2018 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| JOURNEY | 9/29/2018 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER |
| AMERICA | 9/29/2018 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED WIRELESS ARENA | DODGE CITY | KS | DODGE CITY, KS | ARENA |
| FATHER JOHN MISTY | 9/29/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 9/29/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 9/29/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/29/2018 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KUSS AUDITORIUM | SPRINGFIELD | OH | SPRINGFIELD, OH | THEATER |
| | 9/29/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| DAVID BYRNE | 9/29/2018 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 9/29/2018 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| | 9/29/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| CHRIS YOUNG | 9/29/2018 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 9/29/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 9/29/2018 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 9/29/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 9/29/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/29/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| MUSCADINE BLOODLINE | 9/29/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 9/29/2018 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 9/29/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| NOTHING | 9/29/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 9/29/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 9/29/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 9/29/2018 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| NOVELLA | 9/29/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 9/29/2018 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA |
| | 9/29/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 9/29/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| ED SHEERAN | 9/29/2018 | PNCPARK_PITTSBURGH_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PNC PARK | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM |
| | 9/29/2018 | ABESSINIOCOURTATELEANORRBALDWINARENA_BOCARATON_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABESSINIO COURT AT ELEANOR R. BALDWIN ARENA | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| ICE CUBE | 9/29/2018 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 9/29/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| LIL XAN | 9/29/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/29/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 9/29/2018 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| ELEANOR FRIEDBERGER | 9/29/2018 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA CITY THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 9/29/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ZAO | 9/29/2018 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH | PA | PITTSBURGH, PA | THEATER |
| | 9/29/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BLACK TIGER SEX MACHINE | 9/29/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 9/29/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 9/29/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| ALANIS MORISSETTE | 9/29/2018 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| HENRY ROLLINS | 9/29/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| LOVERBOY | 9/29/2018 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | KANSAS STAR ARENA | MULVANE | KS | WICHITA, KS | ARENA |
| | 9/29/2018 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 9/29/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/29/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/29/2018 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 9/29/2018 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/29/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 9/29/2018 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC CREW STADIUM | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 9/29/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MUDHONEY | 9/29/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 9/29/2018 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM |
| | 9/29/2018 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| BASSNECTAR | 9/29/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 9/29/2018 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| KANDACE SPRINGS | 9/29/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| RED GRANT | 9/29/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/29/2018 | ORIGAMI_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGAMI | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 9/29/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/29/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SUBLIME WITH ROME | 9/29/2018 | MANDALAYBAYBEACH_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | MANDALAY BAY BEACH | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENUE |
| FRANKIE BEVERLY | 9/29/2018 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 9/29/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 9/29/2018 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| | 9/29/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/29/2018 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LILA COCKRELL THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 9/29/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| | 9/29/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/29/2018 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | |
| | 9/29/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| ROMEO SANTOS | 9/29/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 9/29/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| MAXWELL | 9/29/2018 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 9/29/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 9/29/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| ALL TIME LOW | 9/29/2018 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/29/2018 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| | 9/29/2018 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMMY MUSEUM EXPERIENCE | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 9/29/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/29/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/29/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 9/29/2018 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER | AMES | IA | AMES, IA | |
| | 9/29/2018 | MISSISSIPPIVETERANSMEMORIALSTADIUM_JACKSON_MS | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MISSISSIPPI VETERANS MEMORIAL STADIUM | JACKSON | MS | JACKSON, MS | STADIUM |
| | 9/29/2018 | VANDERBILTUNIVVANDERBILTSTADIUM_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VANDERBILT UNIV VANDERBILT STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| EDDIE MONEY | 9/29/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| | 9/29/2018 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASINO ARIZONA FIELD | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 9/29/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 9/29/2018 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNTAIN AMERICA STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 9/29/2018 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY'S EVENT CENTER | LINCOLN | RI | PROVIDENCE-WARWICK, RI-MA | THEATER |
| | 9/29/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 9/29/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| JEREMY ZUCKER | 9/29/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 9/29/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/29/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| OZUNA | 9/29/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 9/29/2018 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEUMANN STADIUM | MUNCIE | IN | MUNCIE, IN | STADIUM |
| GINUWINE | 9/29/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/29/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/29/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 9/29/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| JOAN BAEZ | 9/29/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 9/29/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/29/2018 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| DIERKS BENTLEY | 9/29/2018 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER |
| MPG | 9/29/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/29/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| THE STRUTS | 9/29/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| HASAN MINHAJ | 9/29/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/29/2018 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 9/29/2018 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 9/29/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 9/29/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| | 9/29/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/29/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| RINGO STARR | 9/29/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| EDDIE B | 9/29/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 9/29/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 9/29/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/29/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AZIZ ANSARI | 9/29/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| LAITH AL-SAADI | 9/29/2018 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER |
| | 9/29/2018 | UNIVERSOULCIRCUSNEWHORIZONCHURCHINTERNATIONAL_JACKSON_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - NEW HORIZON CHURCH INTERNATIONAL | JACKSON | MS | JACKSON, MS | |
| | 9/29/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MAROON 5 | 9/29/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| NINE INCH NAILS | 9/29/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| | 9/29/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 9/29/2018 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTSPLEX AT MATTHEWS | MATTHEWS | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| | 9/29/2018 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| | 9/29/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| BTS | 9/29/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| MONTGOMERY GENTRY | 9/29/2018 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| ZAC BROWN BAND | 9/29/2018 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
| | 9/29/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/29/2018 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| | 9/29/2018 | CARNEGIELECTUREHALLOFOAKLAND_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARNEGIE LECTURE HALL OF OAKLAND | PITTSBURGH | PA | PITTSBURGH, PA | |
| | 9/29/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| STS9 | 9/29/2018 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| JADE BIRD | 9/29/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/29/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 9/29/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/2018 | BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE MARTIN | 9/29/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| YANDEL | 9/29/2018 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ROB SCHNEIDER | 9/29/2018 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REZZ | 9/29/2018 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| GEORGE LOPEZ | 9/29/2018 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 9/29/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SINBAD | 9/29/2018 | MGMGRANDDETROITEVENTCENTER_DETROIT_MI | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 9/29/2018 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2018 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AL DI MEOLA | 9/29/2018 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 9/29/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUMAN NATURE | 9/29/2018 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICKIE LEE JONES | 9/29/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 9/29/2018 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUICE WRLD | 9/29/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | BIRMINGHAM CHILDREN'S THEATRE AT THE BJCC | BIRMINGHAM | AL | BIRMINGHAM, AL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ORPHEUMTHEATRE_MEMPHIS_TN | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SAENGERTHEATREMOBILE_MOBILE_AL | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER | | 1921 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WAMUTHEATER_SEATTLE_WA | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 9000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ROSEMONTTHEATRE_ROSEMONT_IL | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TMOBILEPARK_SEATTLE_WA | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GRAMERCYTHEATRE_NEWYORK_NY | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| MAJESTICTHEATRE_SANANTONIO_TX | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MGMGRANDDETROITEVENTCENTER_DETROIT_MI | MGM GRAND DETROIT EVENT CENTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | MISC | | 1152 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FIVEPOINTAMPHITHEATRE_IRVINE_CA | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 12280 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | ASNMSU CENTER FOR THE ARTS | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SONYHALL_NEWYORK_NY | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHROMESHOWROOM_LASVEGAS_NV | CHROME SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 510 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SILVERLEGACYRESORTCASINO_RENO_NV | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC | | 1720 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WATSCOCENTER_CORALGABLES_FL | WATSCO CENTER | CORAL GABLES | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | COLLEGE | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SUMMITSHOWROOM_LASVEGAS_NV | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MAINSTAGETHEATRE_JONESBORO_AR | MAINSTAGE THEATRE | JONESBORO | AR | JONESBORO, AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | PONTE VEDRA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PENSACOLABAYCENTER_PENSACOLA_FL | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | | 60800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PALACETHEATREALBANY_ALBANY_NY | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13855 | LIVE NATION | LEASED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| BELMONTPARK_ELMONT_NY | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 64000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GERSHWINTHEATER_NEWYORK_NY | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | | | | | | | NONE | AND IN THIS CORNER: CASSIUS CLAY - BIRMINGHAM CHILDREN'S THEATRE | 2305936075244472332 | 0 | 0 | BIRMINGHAM, AL | | |
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | | | | | | | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | 93384251172437 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| ORPHEUMTHEATRE_MEMPHIS_TN | 0 | 0 | COUNTRY | COUNTRY \| COMEDY & SPOKEN WORD | 0 | | STEVE MARTIN & MARTIN SHORT | STEVE MARTIN & MARTIN SHORT | 1945647968785112383 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 0 | | YANDEL | YANDEL | 3242685223652116714 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| SAENGERTHEATREMOBILE_MOBILE_AL | 0 | 0 | | | 0 | | ROB SCHNEIDER | ROB SCHNEIDER | 1945648527162643439 | 0 | 0 | MOBILE, AL | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | | | | | | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | 792726344014188792 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| WAMUTHEATER_SEATTLE_WA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | REZZ | REZZ | 1080957162347987643 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| ROSEMONTTHEATRE_ROSEMONT_IL | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | GEORGE LOPEZ | GEORGE LOPEZ | 288323398650630777 | 0 | 0 | | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | | | | | | | NONE | THE 19TH CHARLOTTE OKTOBERFEST - AGES 21+ EVENT | 3242685130682043481 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| TMOBILEPARK_SEATTLE_WA | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. TEXAS RANGERS | 1080955551391692015 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| GRAMERCYTHEATRE_NEWYORK_NY | | | | | | | NONE | ADHOC PRESENTS: CAPCOM OFFICIAL LIVE CONCERT TOUR | 92705684366475 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MAJESTICTHEATRE_SANANTONIO_TX | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 4179433019966056667 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| MGMGRANDDETROITEVENTCENTER_DETROIT_MI | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | SINBAD | SINBAD | 576553768077592032 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 40 | | JASON ALDEAN | JASON ALDEAN: HIGH NOON NEON TOUR 2018 | 648611412776541486 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | | | | | | | NONE | THE RIVER BRIDE | 864784255106964333 | 0 | 0 | LAS CRUCES, NM | | |
| SONYHALL_NEWYORK_NY | | | | | | | NONE | THE 16TH ANNUAL NEW YORK BURLESQUE FESTIVAL | 92997563809494 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHROMESHOWROOM_LASVEGAS_NV | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| INSTRUMENTAL \| METAL | 0 | | AL DI MEOLA | AL DI MEOLA | 1657417781028140023 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SILVERLEGACYRESORTCASINO_RENO_NV | | | | | | | A BOWIE CELEBRATION | A BOWIE CELEBRATION | 1657417558672188330 | 0 | 0 | RENO, NV | | |
| WATSCOCENTER_CORALGABLES_FL | | | | | | | NONE | ORCHID HOLIDAY | 936842157973421249 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 4179433821006670550 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| SUMMITSHOWROOM_LASVEGAS_NV | 0 | 0 | POP | POP \| ROCK \| AUSTRALIAN | 0 | | HUMAN NATURE | HUMAN NATURE | 1657416436354328513 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MAINSTAGETHEATRE_JONESBORO_AR | | | | | | | NONE | A-STATE THEATRE PRESENTS SILENT SKY | 1945648594166359619 | 0 | 0 | JONESBORO, AR | | |
| PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | RICKIE LEE JONES | RICKIE LEE JONES & ANDERS OSBORNE | 2450051354400165785 | 0 | 0 | JACKSONVILLE, FL | | |
| PENSACOLABAYCENTER_PENSACOLA_FL | | | | | | | NONE | ISLAND FIGHTS 50 | 1945648509368358046 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | | | | | | | LOUISVILLE CARDINALS FOOTBALL | LOUISVILLE CARDINALS FOOTBALL VS. FLORIDA STATE SEMINOLES FOOTBALL | 1585360553747134109 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| PALACETHEATREALBANY_ALBANY_NY | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 18 | | JUICE WRLD | JUICE WRLD | 93624854475041 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | | | | | | | TICKET TO ROCK | TICKET TO ROCK 2018 | 2089762958123804801 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| BELMONTPARK_ELMONT_NY | | | | | | | BELMONT SPRING/FALL MEET RESERVED SEATING | BELMONT FALL CHAMPIONSHIP RESERVED SEATING - SUPER SATURDAY | 93651564753293 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GERSHWINTHEATER_NEWYORK_NY | | | | | | | WICKED (NY) | WICKED (NY) | 216264405192682922 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 9/30/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |
| | 9/30/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV |
| | 9/30/2018 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD |
| | 9/30/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 9/30/2018 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMMY MUSEUM EXPERIENCE | NEWARK | NJ |
| CANE HILL | 9/30/2018 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH |
| | 9/30/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC |
| | 9/30/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA |
| RISE AGAINST | 9/30/2018 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA |
| | 9/30/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ |
| | 9/30/2018 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA |
| JANET JACKSON | 9/30/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT |
| | 9/30/2018 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ |
| PETE YORN | 9/30/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY |
| BETO CUEVAS | 9/30/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| | 9/30/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| | 9/30/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY |
| | 9/30/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 9/30/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX |
| | 9/30/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| OZZY OSBOURNE | 9/30/2018 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM |
| | 9/30/2018 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA |
| | 9/30/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA |
| | 9/30/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE |
| | 9/30/2018 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREEN VALLEY RANCH | HENDERSON | NV |
| ZAC BROWN BAND | 9/30/2018 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XFINITY THEATRE | HARTFORD | CT |
| | 9/30/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY |
| | 9/30/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA |
| | 9/30/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL |
| FRANKIE VALLI | 9/30/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| DARIUS RUCKER | 9/30/2018 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL |
| | 9/30/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 9/30/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ |
| | 9/30/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| | 9/30/2018 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAMBEAU FIELD | GREEN BAY | WI |
| | 9/30/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK |
| | 9/30/2018 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR |
| | 9/30/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 9/30/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| | 9/30/2018 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL |
| | 9/30/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| | 9/30/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV |
| | 9/30/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| BULLET FOR MY VALENTINE | 9/30/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI |
| THE VAMPS | 9/30/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| | 9/30/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| NEWSBOYS | 9/30/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA |
| | 9/30/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| | 9/30/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX |
| | 9/30/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY |
| | 9/30/2018 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD |
| | 9/30/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ |
| THE INFAMOUS STRINGDUSTERS | 9/30/2018 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA |
| CHAYANNE | 9/30/2018 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL |
| JEFF TWEEDY | 9/30/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA |
| | 9/30/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC |
| | 9/30/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL |
| | 9/30/2018 | CADILLACPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADILLAC PALACE THEATRE | CHICAGO | IL |
| | 9/30/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX |
| | 9/30/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA |
| | 9/30/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| LIFE OF AGONY | 9/30/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD |
| | 9/30/2018 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY CHAMPIONSHIP FIELD | SEATTLE | WA |
| | 9/30/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO |
| FALL OUT BOY | 9/30/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| | 9/30/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| NICK CANNON | 9/30/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA |
| | 9/30/2018 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA |
| ACCEPT | 9/30/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA |
| | 9/30/2018 | WHITEOAKAMPHITHEATRE_GREENSBORO_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK AMPHITHEATRE | GREENSBORO | NC |
| JOAN BAEZ | 9/30/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| CULTURE CLUB | 9/30/2018 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT TALKING STICK RESORT | SCOTTSDALE | AZ |
| | 9/30/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 9/30/2018 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA |
| RICHARD CLAYDERMAN | 9/30/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA |
| | 9/30/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH |
| DIEGO VERDAGUER | 9/30/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA |
| | 9/30/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CIBC THEATRE | CHICAGO | IL |
| | 9/30/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC |
| | 9/30/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN |
| | 9/30/2018 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | NEW YORK | NY |
| | 9/30/2018 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN |
| STING | 9/30/2018 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN |
| | 9/30/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 9/30/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC |
| | 9/30/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH |
| | 9/30/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
| | 9/30/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY |
| JOHNNY RIVERS | 9/30/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA |
| | 9/30/2018 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BYRUM HALL | ANDERSON | IN |
| | 9/30/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ |
| | 9/30/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| | 9/30/2018 | OCEANFIRSTBANKCENTER_WESTLONGBRANCH_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OCEANFIRST BANK CENTER | WEST LONG BRANCH | NJ |
| RANDY RAINBOW | 9/30/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC |
| | 9/30/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA |
| | 9/30/2018 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX |
| NEIL YOUNG | 9/30/2018 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOWER THEATER | UPPER DARBY TOWNSHIP | PA |
| | 9/30/2018 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA | NY |
| DAVID BYRNE | 9/30/2018 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL |
| | 9/30/2018 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN |
| | 9/30/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| | 9/30/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 9/30/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL |
| | 9/30/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 9/30/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |
| | 9/30/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL |
| | 9/30/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS |
| LEON BRIDGES | 9/30/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA |
| LUCKY CHOPS | 9/30/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA |
| | 9/30/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| RONNIE | 9/30/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ |
| | 9/30/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| MS. LAURYN HILL | 9/30/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX |
| | 9/30/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL |
| THE ASSOCIATION | 9/30/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA |
| | 9/30/2018 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BLOSSOM MUSIC CENTER | CUYAHOGA FALLS | OH |
| | 9/30/2018 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACROSS FROM THE ARETHA FRANKLIN AMPHITHEATRE UNIVERSOUL CIRCUS | DETROIT | MI |
| NEEDTOBREATHE | 9/30/2018 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE WHARF AMPHITHEATER | ORANGE BEACH | AL |
| THE VACCINES | 9/30/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TERAGRAM BALLROOM | LOS ANGELES | CA |
| | 9/30/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA |
| | 9/30/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC |
| | 9/30/2018 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN |
| | 9/30/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK |
| | 9/30/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN |
| | 9/30/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| KEVIN HART | 9/30/2018 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC |
| | 9/30/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA |
| CHRISTINA AGUILERA | 9/30/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD |
| | 9/30/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 9/30/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD |
| | 9/30/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| DUA LIPA | 9/30/2018 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT |
| | 9/30/2018 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JO LONG THEATRE | SAN ANTONIO | TX |
| | 9/30/2018 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL |
| | 9/30/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL |
| | 9/30/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
| | 9/30/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA |
| | 9/30/2018 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA |
| | 9/30/2018 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA |
| | 9/30/2018 | UNIVERSOULCIRCUSNEWHORIZONCHURCHINTERNATIONAL_JACKSON_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - NEW HORIZON CHURCH INTERNATIONAL | JACKSON | MS |
| QUEEN | 9/30/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ |
| | 9/30/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN |
| | 9/30/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| ROMEO SANTOS | 9/30/2018 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA |
| | 9/30/2018 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE | PASADENA | CA |
| | 9/30/2018 | PONTEVEDRACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VEDRA CONCERT HALL | PONTE VEDRA BEACH | FL |
| | 9/30/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA |
| SHAKEY GRAVES | 9/30/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| | 9/30/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA |
| | 9/30/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| | 9/30/2018 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID |
| | 10/1/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA |
| TROYE SIVAN | 10/1/2018 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA |
| | 10/1/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL |
| | 10/1/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEIL YOUNG | 10/1/2018 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWER THEATER | UPPER DARBY TOWNSHIP | PA | | THEATER |
| | 10/1/2018 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 10/1/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| AFTER THE BURIAL | 10/1/2018 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH | PA | PITTSBURGH, PA | THEATER |
| | 10/1/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/1/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/1/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 10/1/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/1/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LA SVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| OUR LADY PEACE | 10/1/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| IN REAL LIFE | 10/1/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 10/1/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| LEON BRIDGES | 10/1/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/1/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 10/1/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_N V | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DPR | 10/1/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| AMY SHARK | 10/1/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 10/1/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYOR K_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| THE CHARLATANS | 10/1/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/1/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SCREAMING FEMALES | 10/1/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 10/1/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 10/1/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 10/1/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 10/1/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 10/1/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LAS VEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/1/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 10/2/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/2/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | [redacted] | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/3/2018 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| PASSION | 10/3/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/3/2018 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 10/3/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 10/3/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/3/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| GRETA VAN FLEET | 10/3/2018 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| BETO CUEVAS | 10/3/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 10/3/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/4/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| LEON BRIDGES | 10/4/2018 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 10/4/2018 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| SEBASTIáN YATRA | 10/4/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| THE TEMPTATIONS | 10/4/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| JOURNEY | 10/4/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 10/4/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HOBO JOHNSON | 10/4/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 10/4/2018 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL THEATRE | GRAND FORKS | ND | GRAND FORKS, ND-MN | |
| | 10/4/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/4/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/4/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 10/4/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| LADY A | 10/4/2018 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| BRETT ELDREDGE | 10/4/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 10/4/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/4/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| FROM ASHES TO NEW | 10/4/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| THE DEVIL WEARS PRADA | 10/4/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/4/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/4/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/4/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GODSMACK | 10/4/2018 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | SPEARFISH, SD | MISC |
| | 10/4/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE BREEDERS | 10/4/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| TRIVIUM | 10/4/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/4/2018 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/4/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/4/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MICHAEL FRANTI & SPEARHEAD | 10/4/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/4/2018 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | |
| | 10/4/2018 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MILKY CHANCE | 10/4/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| BLITZEN TRAPPER | 10/4/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| LENNY KRAVITZ | 10/4/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 10/4/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/4/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/4/2018 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 10/4/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 10/4/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/4/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 10/4/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/4/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLE SWINDELL | 10/5/2018 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER |
|  | 10/5/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
|  | 10/5/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
|  | 10/5/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| LECRAE | 10/5/2018 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| NOAH CYRUS | 10/5/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
|  | 10/5/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE MOODY BLUES | 10/5/2018 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
|  | 10/5/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
|  | 10/5/2018 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
|  | 10/5/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| THOMAS RHETT | 10/5/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| DIRTY HEADS | 10/5/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
|  | 10/5/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
|  | 10/5/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 10/5/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| STING | 10/5/2018 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
|  | 10/5/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
|  | 10/5/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 10/5/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RONNIE | 10/5/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
|  | 10/5/2018 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| FALL OUT BOY | 10/5/2018 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA |
| DWIGHT YOAKAM | 10/5/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| KEVIN GATES | 10/5/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HERE COME THE MUMMIES | 10/5/2018 | BLUECHIPCASINOHOTELSPA_MICHIGANCITY_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZHU | 10/5/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MANHATTAN TRANSFER | 10/5/2018 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELBERT MCCLINTON | 10/5/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALESSO | 10/5/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GOO GOO DOLLS | 10/5/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN FALLON | 10/5/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAT POWER | 10/5/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STRUTS | 10/5/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| YOUNG NUDY | 10/5/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKIE GREENE | 10/5/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| J BALVIN | 10/5/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 10/5/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WILLIS CLAN | 10/5/2018 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALKALINE TRIO | 10/5/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZHU | 10/6/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | 10/6/2018 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LEWIS BLACK | 10/6/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BISHOP BRIGGS | 10/6/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MEG MYERS | 10/6/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| | 10/6/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/6/2018 | RICKCASEARENAATTHEDONTAFTUNIVCTROFNOVASOUTHEASTERN_FORTLAUDERDALE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICK CASE ARENA AT THE DON TAFT UNIV. CTR. OF NOVA SOUTHEASTERN | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TAMIA | 10/6/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | | 1400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 10/6/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE ASSOCIATION | 10/6/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/6/2018 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/6/2018 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/6/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/6/2018 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER | AMES | IA | AMES, IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/6/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/6/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/6/2018 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHI CITY | 10/6/2018 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARIE CROWN THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 4188 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MARY J. BLIGE | 10/6/2018 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR | 4200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/6/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KID ROCK | 10/6/2018 | CARLBLACKCHEVYWOODSAMPHITHEATERATFONTANEL_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARL BLACK CHEVY WOODS AMPHITHEATER AT FONTANEL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| NF | 10/6/2018 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KYLE KINANE | 10/6/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/6/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| | 10/6/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE |
| | 10/6/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON |
| | 10/6/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM |
| | 10/6/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA |
| | 10/6/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 10/6/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 10/6/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS |
| | 10/6/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON |
| BILL ENGVALL | 10/6/2018 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER | GRAND FORKS |
| | 10/6/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| | 10/6/2018 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOSS FURNACES | BIRMINGHAM |
| REBELUTION | 10/6/2018 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU |
| BUIKA | 10/6/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK |
| JOHN CAPARULO | 10/6/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS |
| PUDDLES PITY PARTY | 10/6/2018 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO |
| THE MAIN SQUEEZE | 10/6/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES |
| THE STRUTS | 10/6/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA |
| | 10/6/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| THE BEACH BOYS | 10/6/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI |
| | 10/6/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| | 10/6/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL |
| SEVEN LIONS | 10/6/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO |
| MELISSA ETHERIDGE | 10/6/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY |
| | 10/6/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS |
| | 10/6/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOB DYLAN | 10/7/2018 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE ASSOCIATION | 10/7/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/7/2018 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANI DIFRANCO | 10/7/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | DAYTONASTADIUM_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2018 | WALLISANNENBERGSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ELECTRIC SIX | 10/7/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2018 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOCUS POCUS | 10/7/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2018 | SPARTANSOCCERFIELD_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOVELYTHEBAND | 10/7/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/8/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| NOAH CYRUS | 10/8/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 10/8/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| SIMPLE MINDS | 10/8/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/8/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| FOO FIGHTERS | 10/8/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 10/8/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 10/8/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/8/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| GILLIAN WELCH | 10/8/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/8/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CHRISTINA AGUILERA | 10/8/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/8/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/10/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE DEVIL WEARS PRADA | 10/10/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/10/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| ODESZA | 10/10/2018 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 |
| | 10/10/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/10/2018 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/10/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| PARADISE LOST | 10/10/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| GALLAGHER | 10/10/2018 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| IDLES | 10/10/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 10/10/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| BLACK TIGER SEX MACHINE | 10/10/2018 | THEADMIRAL_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/10/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/10/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/11/2018 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWSBOYS | 10/11/2018 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/11/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2018 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/11/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 10/11/2018 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIMPLE MINDS | 10/11/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| FICKLE FRIENDS | 10/11/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/12/2018 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - MURPHY FINE ARTS CENTER | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 10/12/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/12/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 10/12/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/12/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 10/12/2018 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLSON CENTER | FAIRBANKS | AK | FAIRBANKS-COLLEGE, AK | ARENA |
| | 10/12/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| RAY LAMONTAGNE | 10/12/2018 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 10/12/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| WAR OF AGES | 10/12/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| BUDDY GUY | 10/12/2018 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
| ANTHONY JESELNIK | 10/12/2018 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| | 10/12/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DAILEY & VINCENT | 10/12/2018 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CH MAYO PRESENTATION HALL | ROCHESTER | MN | ROCHESTER, MN | THEATER |
| | 10/12/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| KEITH URBAN | 10/12/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 10/12/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 10/12/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 10/12/2018 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| | 10/12/2018 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 10/12/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/12/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 10/12/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/12/2018 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| JACK RUSSELL'S GREAT WHITE | 10/12/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| MARY CHAPIN CARPENTER | 10/12/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/12/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/12/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 10/12/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| | 10/12/2018 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| THOMAS RHETT | 10/12/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 10/12/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 10/12/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| LILY TOMLIN | 10/12/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 10/12/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MERCYME | 10/12/2018 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 10/12/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| HOODRICH PABLO JUAN | 10/12/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/12/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 10/12/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DIERKS BENTLEY | 10/12/2018 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 10/12/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 10/12/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| FLEETWOOD MAC | 10/12/2018 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA |
| DENZEL CURRY | 10/12/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 10/12/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/12/2018 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 10/12/2018 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA |
| | 10/12/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/12/2018 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/12/2018 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 10/12/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 10/12/2018 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JOHN ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| JON LANGSTON | 10/12/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 10/12/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GIN BLOSSOMS | 10/12/2018 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | SPEARFISH, SD | MISC |
| MODEST MOUSE | 10/12/2018 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 10/12/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/12/2018 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA |
| | 10/12/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/12/2018 | ROYCEAUDITORIUMATSTCECILIAMUSICCENTER_G RANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALICE COOPER | 10/12/2018 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_C HATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2018 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_ NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 10/12/2018 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOBBY SLAYTON | 10/12/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROB BASE | 10/12/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_L ASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LA SVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRA DECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 10/12/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLUE OCTOBER | 10/12/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE REVOLUTION | 10/12/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICA GO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAXWELL | 10/12/2018 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADEL PHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2018 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE VALLI & THE FOUR SEASONS | 10/12/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KATHLEEN MADIGAN | 10/12/2018 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2018 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO |
| | 10/13/2018 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS |
| PATTON OSWALT | 10/13/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO |
| | 10/13/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| BEARTOOTH | 10/13/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |
| LEO DAN | 10/13/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES |
| | 10/13/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON |
| | 10/13/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE |
| | 10/13/2018 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO |
| | 10/13/2018 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MID-AMERICA CENTER | COUNCIL BLUFFS |
| | 10/13/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA |
| | 10/13/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO |
| SOCIAL DISTORTION | 10/13/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS |
| THE CHOIR OF MAN | 10/13/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE |
| BOBBY SLAYTON | 10/13/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 10/13/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTAFIELD_SANANTONIO_TX | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMASONIC_SANFRANCISCO_CA | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CIBCTHEATRE_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUCKHEADTHEATRE_ATLANTA_GA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| DOLBYTHEATRE_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SCHEELSARENA_FARGO_ND | ND | FARGO, ND-MN | ARENA | OTHER | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MIDAMERICACENTER_COUNCILBLUFFS_IA | IA | OMAHA, NE-IA | ARENA | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECANYONSANTACLARITA_SANTACLARITA_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FIRSTHORIZONCOLISEUM_GREENSBORO_NC | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| DARYLROTHTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside | … | total_fees_ticketer | comp_tickets_sold

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTAFIELD_SANANTONIO_TX | | | | | | | SAN ANTONIO FC | SAN ANTONIO FC VS. RIO GRANDE VALLEY FC | 4179433160484876456 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | | | | | | | NONE | GOLDEN BOY FIGHT NIGHT PRESENTS: ANGEL ACOSTA VS. ABRAHAM RODRIGUEZ | 1657418364436355553 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEMASONIC_SANFRANCISCO_CA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | PATTON OSWALT | PATTON OSWALT | 2017705557487219936 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| CIBCTHEATRE_CHICAGO_IL | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504496216334104481 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BUCKHEADTHEATRE_ATLANTA_GA | 0 | 1 | ROCK | ROCK \| PUNK | 1 | | BEARTOOTH | BEARTOOTH - THE DISEASE TOUR | 1008899713885354262 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| DOLBYTHEATRE_LOSANGELES_CA | 0 | 0 | POP | POP \| LATIN | 0 | | LEO DAN | NOCHE DE RECUERDOS | 648611413017323002 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | | | | | | | SHEAR MADNESS | SHEAR MADNESS | 72151265897310771 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | | | | | | | MARRIOTT THEATRE PRESENTS: SWEET CHARITY | MARRIOTT THEATRE PRESENTS: SWEET CHARITY | 504495055691660281 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SCHEELSARENA_FARGO_ND | | | | | | | NONE | 3RD ANNUAL FARGO-MOORHEAD CROSSROADS POWWOW | 432439265633191682 | 0 | 0 | FARGO, ND-MN | | |
| MIDAMERICACENTER_COUNCILBLUFFS_IA | | | | | | | MONSTER JAM | MONSTER JAM | 432438458382969939 | 0 | 0 | OMAHA, NE-IA | | |
| THECANYONSANTACLARITA_SANTACLARITA_CA | | | | | | | CITIZEN COPE | CITIZEN COPE "AN INTIMATE SOLO / ACOUSTIC LISTENING PERFORMANCE" | 648611903365167833 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FIRSTHORIZONCOLISEUM_GREENSBORO_NC | | | | | | | 25TH PBR: UNLEASH THE BEAST | PBR: UNLEASH THE BEAST | 1008899491030459953 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | | SOCIAL DISTORTION | SOCIAL DISTORTION | 576553815399823279 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 0 | | THE CHOIR OF MAN | THE CHOIR OF MAN | 936842188897840271 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | BOBBY SLAYTON | BOBBY SLAYTON & FRIENDS 40TH ANNIVERSARY CELEBRATION | 2017706189524675766 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| DARYLROTHTHEATRE_NEWYORK_NY | | | | | | | GLORIA: A LIFE | GLORIA: A LIFE | 3458857753029986501 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/13/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANSON | 10/13/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| TRIBULATION | 10/13/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCO ANTONIO SOLÍS | 10/13/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| TREMONTI | 10/13/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | ISUMEMORIALSTADIUM_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDGAR MEYER | 10/13/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| RONNIE | 10/13/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| RON WHITE | 10/13/2018 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTOCABLE | 10/13/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ED SHEERAN | 10/13/2018 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/13/2018 | RICESTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| THE MIDNIGHT | 10/13/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/13/2018 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALICE COOPER | 10/13/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/13/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| WATSKY | 10/13/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOFI TUKKER | 10/13/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENTE | 10/14/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| NEAL BRENNAN | 10/14/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | MINNESOTAVIKINGSATUSBANKSTADIUM_MINNEAPOLIS_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAROON 5 | 10/14/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| DYING FETUS | 10/14/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| BILLY GIBBONS | 10/14/2018 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| OWL CITY | 10/14/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/14/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHAYANNE | 10/14/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| NOTHING BUT THIEVES | 10/14/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/14/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2018 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA STANSFIELD | 10/15/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 |
| SIMPLE MINDS | 10/15/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 |
| | 10/15/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 10/15/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 |
| | 10/15/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 3000 | | | 0 | 1 | 0 |
| | 10/15/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 |
| MOD SUN | 10/15/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 |
| | 10/15/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 |
| | 10/15/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 |
| | 10/15/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 |
| | 10/15/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 |
| | 10/15/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 10/15/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 |
| | 10/15/2018 | RICHMONDCOLISEUM_RICHMOND_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | RICHMOND COLISEUM | RICHMOND | VA | RICHMOND, VA | ARENA | OTHER | 13500 | | | 0 | 1 | 0 |
| MAGGIE ROGERS | 10/15/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 |
| BRUNO MARS | 10/15/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 |
| | 10/15/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 |
| | 10/15/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| CHVRCHES | 10/15/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 |
| JESUS CULTURE | 10/15/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 |
| JOHNNY MARR | 10/15/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 10/15/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 10/15/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 |
| FAT NICK | 10/15/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | | 0 | 1 | 0 |
| | 10/15/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| TOVE STYRKE | 10/15/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 10/15/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| STING | 10/15/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 10/15/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 |
| DYING FETUS | 10/15/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 |
| KALI UCHIS | 10/15/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 |
| | 10/15/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 10/15/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| INCOGNITO | 10/16/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 |
| | 10/16/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 10/16/2018 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WELLS METZ THEATRE | BLOOMINGTON | IN | BLOOMINGTON, IN | | | -1 | | | 0 | 1 | 0 |
| | 10/16/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 10/16/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 |
| ROMEO SANTOS | 10/16/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 |
| WATCH THE DUCK | 10/16/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 10/16/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 |
| | 10/16/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 |
| | 10/16/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 |
| | 10/16/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

| event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 0 | | TOM MISCH | TOM MISCH | 2017705730620910209 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | BARSTOOL SPORTS | BARSTOOL SPORTS PRESENTS: A NIGHT WITH PARDON MY TAKE | 93712512261375 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | EUGENE ONEGIN | EUGENE ONEGIN | 576554273801912570 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | | MINUS THE BEAR | MINUS THE BEAR: THE FAREWELL TOUR | 288323721149690647 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | TAMIA | TAMIA: PASSION LIKE FIRE TOUR | 4179433868132427449 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144208645385123598 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SOMETHING ROTTEN! (TOURING) | SOMETHING ROTTEN! (TOURING) | 504496684853394665 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458856073242224370 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | X BURLESQUE | X BURLESQUE | 4107374385107655188 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216265298781349452 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FIDDLER ON THE ROOF (TOURING) | FIDDLER ON THE ROOF (TOURING) | 93079888892207 | 0 | 0 | SYRACUSE, NY | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377993358160957893 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 216264611620799203 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ORLANDO CITY SC | ORLANDO CITY SC VS. SEATTLE SOUNDERS FC | 2450050761850726718 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | BOB RUBIN | BOB RUBIN | 2017706185294130426 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1622 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HARRY POTTER AND THE CURSED CHILD (NY) | HARRY POTTER AND THE CURSED CHILD PART ONE | 3458856096480376463 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ORLANDO MAGIC | ORLANDO MAGIC VS. MIAMI HEAT | 2450051719820655708 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | DAVE EAST | DAVE EAST AND STYLES P PRESENTED BY HOODIES FOR THE HOMELESS | 93745954587435 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | MAXWELL | MAXWELL: 50 INTIMATE NIGHTS LIVE | 936842119159525278 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | THERE GOES THE NEIGHBORHOOD COMEDY | THERE GOES THE NEIGHBORHOOD COMEDY TOUR | 2017706258603046271 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 10 | | LOVELYTHEBAND | LOVELYTHEBAND | 1585360249394938471 | 0 | 0 | PITTSBURGH, PA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/18/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL |
| | 10/18/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL |
| | 10/18/2018 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK |
| GARBAGE | 10/18/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH |
| | 10/18/2018 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY |
| | 10/18/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI |
| PETE YORN | 10/18/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH |
| | 10/18/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL |
| TALL HEIGHTS | 10/18/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH |
| | 10/18/2018 | FALBOTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALBO THEATRE | MORGANTOWN | WV |
| | 10/18/2018 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOSS FURNACES | BIRMINGHAM | AL |
| BILL BURR | 10/18/2018 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD |
| | 10/18/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL |
| | 10/18/2018 | THECOUNTRYCLUBOFVIRGINIA_RICHMOND_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COUNTRY CLUB OF VIRGINIA | RICHMOND | VA |
| LITTLE STEVEN & THE DISCIPLES OF SOUL | 10/18/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA |
| STEPHEN LYNCH | 10/18/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA |
| LIL XAN | 10/18/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| WE WERE PROMISED JETPACKS | 10/18/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| | 10/18/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ |
| | 10/18/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| AZIZ ANSARI | 10/18/2018 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC |
| | 10/18/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 10/18/2018 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM |
| NIGHT RANGER | 10/18/2018 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL |
| | 10/18/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 10/18/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY |

| std_venue_name | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRURY LANE THEATRE | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE, AK | CONFERENCE CENTER | | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MGM NORTHFIELD PARK | AKRON, OH | CLUB | | 1820 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WHITNEY HALL | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2448 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FISHER THEATRE | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TAFT THEATRE | CINCINNATI, OH-KY-IN | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AMALIE ARENA | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE BASEMENT | COLUMBUS, OH | CLUB | | 350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FALBO THEATRE | MORGANTOWN, WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SLOSS FURNACES | BIRMINGHAM, AL | AMPHITHEATER | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE LYRIC BALTIMORE | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2564 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE COUNTRY CLUB OF VIRGINIA | RICHMOND, VA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FM KIRBY CENTER FOR THE PERFORMING ARTS | SCRANTON--WILKES-BARRE, PA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WIND CREEK EVENT CENTER | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | | 1500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| THEATRE OF LIVING ARTS | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| NEW JERSEY PERFORMING ARTS CENTER | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LENA HORNE THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| OVENS AUDITORIUM | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HORSESHOE LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PAN AMERICAN CENTER | LAS CRUCES, NM | ARENA | COLLEGE | 12515 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GENESEE THEATRE | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2403 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NEW AMSTERDAM THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NYCB THEATRE AT WESTBURY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRURY LANE THEATRE | | | | | | | DRURY LANE THEATRE PRESENTS: LITTLE SHOP OF HORRORS | DRURY LANE THEATRE PRESENTS: LITTLE SHOP OF HORRORS | 504496404975726787 | 0 | 0 | | | |
| THE CHICAGO THEATRE TOUR EXPERIENCE | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504496598199453643 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| EGAN CIVIC AND CONVENTION CENTER | | | | | | | THURSDAY NIGHT FIGHTS:BOXING | THURSDAY NIGHT FIGHTS:BOXING | 1080957539898196507 | 0 | 0 | ANCHORAGE, AK | | |
| MGM NORTHFIELD PARK | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| ELECTRONIC | 0 | | GARBAGE | GARBAGE | 360380960656375034 | 0 | 0 | AKRON, OH | | |
| WHITNEY HALL | | | | | | | ALADDIN (TOURING) | DISNEY'S ALADDIN (TOURING) | 1585360243140613589 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| FISHER THEATRE | | | | | | | CHICAGO THE MUSICAL (TOURING) | CHICAGO THE MUSICAL (TOURING) | 576554144732560618 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| TAFT THEATRE | 0 | 0 | POP | POP \| ROCK | 0 | | PETE YORN | AN EVENING WITH PETE YORN : YOU & ME SOLO ACOUSTIC TOUR | 1585360620214305104 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| AMALIE ARENA | | | | | | | TAMPA BAY LIGHTNING | TAMPA BAY LIGHTNING V DETROIT RED WINGS | 936842120235768766 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| THE BASEMENT | 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | TALL HEIGHTS | TALL HEIGHTS | 360381315931596274 | 0 | 0 | COLUMBUS, OH | | |
| FALBO THEATRE | | | | | | | NONE | WVU SYMPHONY ORCHESTRA | 1585360714338085981 | 0 | 0 | MORGANTOWN, WV | | |
| SLOSS FURNACES | | | | | | | SLOSS FRIGHT FURNACE | SLOSS FRIGHT FURNACE | 2305936712517788306 | 0 | 0 | BIRMINGHAM, AL | | |
| THE LYRIC BALTIMORE | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | BILL BURR | BILL BURR | 1513302077319625796 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| CHICAGO ARCHITECTURE CENTER - FIRST LADY | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377993358161285584 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THE COUNTRY CLUB OF VIRGINIA | | | | | | | DOMINION ENERGY CHARITY CLASSIC | DOMINION ENERGY CHARITY CLASSIC - THURSDAY PRACTICE ROUND | 721507686531357l4 | 0 | 0 | RICHMOND, VA | | |
| FM KIRBY CENTER FOR THE PERFORMING ARTS | 0 | 0 | ROCK | ROCK | 0 | | LITTLE STEVEN & THE DISCIPLES OF SOUL | LITTLE STEVEN & THE DISCIPLES OF SOUL | 1442087217363872B6 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| WIND CREEK EVENT CENTER | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | STEPHEN LYNCH | STEPHEN LYNCH: THE MY OLD HEART TOUR | 1442084524593991 48 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| THEATRE OF LIVING ARTS | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | | LIL XAN | MONSTER ENERGY OUTBREAK TOUR PRESENTS: LIL XAN - TOTAL XANARCHY | 1442082464402455 88 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| HOUSE OF BLUES NEW ORLEANS | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | | WE WERE PROMISED JETPACKS | WE WERE PROMISED JETPACKS + HURRY UP - IN THE PARISH AT HOB | 1945648372639360019 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| NEW JERSEY PERFORMING ARTS CENTER | | | | | | | GERALDINE R. DODGE POETRY FESTIVAL | DODGE POETRY FESTIVAL | 93053805043408 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LENA HORNE THEATRE | | | | | | | WAITRESS (NY) | WAITRESS (NY) | 216265295477819583 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| OVENS AUDITORIUM | 0 | 0 | | | 0 | | AZIZ ANSARI | AZIZ ANSARI | 3242685425546382353 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| HORSESHOE LAS VEGAS | | | | | | | REAL BODIES | REAL BODIES | 4107374569573665304 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PAN AMERICAN CENTER | | | | | | | NMSU AGGIES VOLLEYBALL | NMSU AGGIES VOLLEYBALL VS. UTAH VALLEY UNIVERSITY WOLVERINES WOMENS VOLLEYBALL | 864784492779165147 | 0 | 0 | LAS CRUCES, NM | | |
| GENESEE THEATRE | 0 | 0 | ROCK | ROCK \| METAL | 0 | | NIGHT RANGER | NIGHT RANGER | 504496391590255591 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| NEW AMSTERDAM THEATRE | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216265750434691047 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NYCB THEATRE AT WESTBURY | | | | | | | THE PRICE IS RIGHT LIVE - STAGE SHOW | THE PRICE IS RIGHT LIVE - STAGE SHOW | 91859801093404 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] | | | | | | | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES VS. ATLANTA HAWKS | 1945648531144271465 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| | 10/19/2018 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] | | | | | | | NORTH BY NORTHWEST | NORTH BY NORTHWEST | 2017706322017036883 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 10/19/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] | | | | | | | OHIO STATE BUCKEYES MENS HOCKEY | OHIO STATE BUCKEYES MENS HOCKEY VS. UMASS AMHERST HOCKEY | 360381556780982148 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| | 10/19/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | [redacted] | | | | | | | CORPUS CHRISTI ICERAYS | CORPUS CHRISTI ICERAYS | 4179433981103930623 | 0 | 0 | CORPUS CHRISTI, TX | 28 | -97 |
| | 10/19/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | WALNUT STREET THEATREï¿½S HOLIDAY INN | WALNUT STREET THEATREÃ¢â‚¬â„¢S HOLIDAY INN | 1442084056331152914 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| JAKE OWEN | 10/19/2018 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 6 | | JAKE OWEN | JAKE OWEN: LIFE'S WHATCHA MAKE IT TOUR | 432439037921018088 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | 10/19/2018 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | NONE | HAIRSPRAY | 2450051732580911447 | 0 | 0 | GAINESVILLE, FL | | |
| | 10/19/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458857605529869916 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| IMPRACTICAL JOKERS | 10/19/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] | 0 | 0 | | | 0 | | IMPRACTICAL JOKERS | IMPRACTICAL JOKERS "THE CRANJIS MCBASKETBALL WORLD COMEDY TOUR" | 2089763349977710133 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| LOUMUZIK | 10/19/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | LOUMUZIK | LOUMUZIK LIVE PRESENTS RNB NIGHT | 1945648720632132793 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 10/19/2018 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | SCOTT BRADLEE'S POSTMODERN JUKEBOX | SCOTT BRADLEE'S POSTMODERN JUKEBOX | 504496019224809515 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/19/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | CHARLIE AND THE CHOCOLATE FACTORY (CHICAGO) | CHARLIE AND THE CHOCOLATE FACTORY (CHICAGO) | 504496266596324107 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/19/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] | | | | | | | WASHINGTON CAPITALS | WASHINGTON CAPITALS VS. FLORIDA PANTHERS | 1513302747504391376 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 10/19/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] | | | | | | | UNITED CENTER CONCERT CLUB | CONCERT CLUB - FLORENCE AN THE MACHINE | 288324083215265034 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 10/19/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | CHICAGO THE MUSICAL (TOURING) | CHICAGO THE MUSICAL (TOURING) | 576554144732953843 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| TERRI NUNN | 10/19/2018 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] | 0 | 0 | POP | POP | 0 | | NONE | BERLIN FEATURING TERRI NUNN | 648611903151779219 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 10/19/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | [redacted] | | | | | | | ROCHESTER AMERICANS | ROCHESTER AMERICANS VS. TORONTO MARLIES | 93555481725095 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| | 10/19/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 3314741034519858569 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TWENTY ONE PILOTS | 10/19/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [redacted] | 1 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 52 | | TWENTY ONE PILOTS | TWENTY ONE PILOTS - THE BANDITO TOUR | 432438913593525745 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | 10/19/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216265333719187238 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/19/2018 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 144208521681087567 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2018 | ASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VEGAS | LAS VEGAS | NV | VEGAS, NV | |
| DRAKE | 10/19/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| SHE WANTS REVENGE | 10/19/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/19/2018 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 10/19/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/19/2018 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| | 10/19/2018 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| TAMELA MANN | 10/19/2018 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER |
| ERIKA JAYNE | 10/19/2018 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 10/19/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 10/19/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| BIG DATA | 10/19/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 10/19/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| ALICE COOPER | 10/19/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 10/19/2018 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOSS FURNACES | BIRMINGHAM | AL | BIRMINGHAM, AL | AMPHITHEATER |
| TOM MISCH | 10/19/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/19/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/19/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| SOJA | 10/19/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 10/19/2018 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| | 10/19/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/19/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/19/2018 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COW PALACE ARENA & EVENT CENTER | DALY CITY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| DEF LEPPARD | 10/19/2018 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA |
| | 10/19/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TROYE SIVAN | 10/19/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/19/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| GOOD CHARLOTTE | 10/19/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 10/19/2018 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | RACETRACK |
| | 10/19/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/19/2018 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA |
| FAMILY AND FRIENDS | 10/19/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 10/19/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/19/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| ARLO GUTHRIE | 10/19/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NEWSBOYS | 10/19/2018 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER |
| | 10/19/2018 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 10/19/2018 | THECOUNTRYCLUBOFVIRGINIA_RICHMOND_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COUNTRY CLUB OF VIRGINIA | RICHMOND | VA | RICHMOND, VA | |
| | 10/19/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | |
| | 10/19/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 10/19/2018 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TN STATE UNIVERSITY GENTRY CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 10/19/2018 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | |
| THE WOMBATS | 10/19/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| WAYNE NEWTON | 10/19/2018 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 10/19/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| BRETT ELDREDGE | 10/19/2018 | MIZNERPARKAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZNER PARK AMPHITHEATER | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| MARTIN BARRE | 10/19/2018 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/19/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JOHN FOGERTY | 10/19/2018 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/19/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/19/2018 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASINO ARIZONA FIELD | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 10/19/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 10/19/2018 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| | 10/19/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| LINDSEY BUCKINGHAM | 10/19/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/19/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/19/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| MIKE EPPS | 10/19/2018 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/19/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/19/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENU |
| THIEVERY CORPORATION | 10/19/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| GEORGE THOROGOOD & THE DESTROYERS | 10/19/2018 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAGE AT COCO | COCONUT CREEK | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 10/19/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| FLORENCE + THE MACHINE | 10/19/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 10/19/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ZEDS DEAD | 10/19/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/19/2018 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA |
| BONEY JAMES | 10/19/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 10/19/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/19/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| ST. PAUL & THE BROKEN BONES | 10/19/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 10/19/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |
| | 10/19/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 10/19/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| NINE INCH NAILS | 10/19/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/19/2018 | NEALPATTERSONSTADIUM_STILLWATER_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEAL PATTERSON STADIUM | STILLWATER | OK | STILLWATER, OK | STADIUM |
| | 10/19/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| PHIL COLLINS | 10/19/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 10/19/2018 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA |
| | 10/19/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 10/19/2018 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| WEAKENED FRIENDS | 10/19/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| CREEDENCE CLEARWATER REVISITED | 10/19/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 10/19/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 10/19/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| THE GAME | 10/19/2018 | ALBUQUERQUECONVENTIONCENTER_ALBUQUERQUE_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBUQUERQUE CONVENTION CENTER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | CONFERENCE CEN |
| | 10/19/2018 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| DON FELDER | 10/19/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SEBASTIÁN YATRA | 10/19/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| GAELIC STORM | 10/19/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| KID ROCK | 10/19/2018 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 10/19/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 10/19/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 10/19/2018 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | |
| | 10/19/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| BEARTOOTH | 10/19/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| THE DAMNED | 10/19/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/19/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/19/2018 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| | 10/19/2018 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| DANCE WITH THE DEAD | 10/20/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 10/20/2018 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA |
| LOU GRAMM | 10/20/2018 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM | IL | EFFINGHAM, IL | THEATER |
| | 10/20/2018 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 10/20/2018 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 10/20/2018 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| ZEDS DEAD | 10/20/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| KEVIN GATES | 10/20/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 10/20/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 10/20/2018 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| MARTIN NIEVERA | 10/20/2018 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | M RESORT AND SPA | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/20/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |
| THE GRASS ROOTS | 10/20/2018 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 10/20/2018 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/20/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 10/20/2018 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 10/20/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| THE ENGLISH BEAT | 10/20/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 10/20/2018 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE SKYROOM AT L'ALLIANCE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/20/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/20/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| | 10/20/2018 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN THEATRE | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 10/20/2018 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/20/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/20/2018 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 10/20/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| DEATH CAB FOR CUTIE | 10/20/2018 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 10/20/2018 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA |
| | 10/20/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 10/20/2018 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM |
| | 10/20/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 10/20/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 10/20/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 10/20/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 10/20/2018 | THECOUNTRYCLUBOFVIRGINIA_RICHMOND_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COUNTRY CLUB OF VIRGINIA | RICHMOND | VA | RICHMOND, VA | |
| | 10/20/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/20/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 10/20/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 10/20/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| CELTIC THUNDER | 10/20/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 10/20/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | |
| | 10/20/2018 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 10/20/2018 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/20/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/20/2018 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER PARC STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| ARCTIC MONKEYS | 10/20/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 10/20/2018 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEUMANN STADIUM | MUNCIE | IN | MUNCIE, IN | STADIUM |
| | 10/20/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STEPHANIE MILLS | 10/20/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/20/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| ROCKTOPIA | 10/20/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 10/20/2018 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 10/20/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/20/2018 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WELLS METZ THEATRE | BLOOMINGTON | IN | BLOOMINGTON, IN | |
| REVOCATION | 10/20/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| TAMIA | 10/20/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 10/20/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 10/20/2018 | CAPITALUNIVERSITYHUNTINGTONRECITALHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPITAL UNIVERSITY HUNTINGTON RECITAL HALL | COLUMBUS | OH | COLUMBUS, OH | |
| LUCIA MICARELLI | 10/20/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 10/20/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2018 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU AGGIE MEMORIAL STADIUM | LAS CRUCES | NM | LAS CRUCES, NM | |
| THOMAS RHETT | 10/20/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 10/20/2018 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| ST. PAUL & THE BROKEN BONES | 10/20/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| JUSTIN QUILES | 10/20/2018 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/20/2018 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA |
| AZEALIA BANKS | 10/20/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/20/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| | 10/20/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/20/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| | 10/20/2018 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 10/20/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/20/2018 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 10/20/2018 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | KANSAS STAR ARENA | MULVANE | KS | WICHITA, KS | ARENA |
| | 10/20/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| FRANK CALIENDO | 10/20/2018 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/20/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| RODNEY CARRINGTON | 10/20/2018 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| | 10/20/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 10/20/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 10/20/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/20/2018 | NEWARKSYMPHONYHALL_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWARK SYMPHONY HALL | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE LACS | 10/20/2018 | CROSSROADSARENA_CORINTH_MS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROSSROADS ARENA | CORINTH | MS | CORINTH, MS | ARENA |
| | 10/20/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/20/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/20/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 10/20/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| RAY LAMONTAGNE | 10/20/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/20/2018 | FOXTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/20/2018 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA | NY | OLEAN, NY | CONFERENCE CEN |
| MOEIN | 10/20/2018 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLINT CENTER | CUPERTINO | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 10/20/2018 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEARVIEW ARENA | PITTSBURGH | PA | PITTSBURGH, PA | |
| | 10/20/2018 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA | MISC |
| INCOGNITO | 10/20/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| BLUE OCTOBER | 10/20/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 10/20/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 10/20/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENU |
| RICK SPRINGFIELD | 10/20/2018 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREEN VALLEY RANCH | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/20/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 10/20/2018 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 10/20/2018 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUSS AUDITORIUM | SPRINGFIELD | OH | SPRINGFIELD, OH | THEATER |
| | 10/20/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| WILLIE NELSON | 10/20/2018 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/20/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/20/2018 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 10/20/2018 | MORRISONSTADIUM_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON STADIUM | OMAHA | NE | OMAHA, NE-IA | |
| FLEETWOOD MAC | 10/20/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |

[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TEMERARIOS | 10/20/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE LOPEZ | 10/20/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 10/20/2018 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | FLOYDSTADIUMMTSU_MURFREESBORO_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS LANE | 10/20/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEITH URBAN | 10/20/2018 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELEVATION WORSHIP | 10/20/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/20/2018 | MOHEGANSUNCABARET_UNCASVILLE_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLEN STONE | 10/20/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| VINYL THEATRE | 10/20/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 10/20/2018 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | FAUROTFIELDATMEMORIALSTADIUM_COLUMBIA_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| STEPHEN LYNCH | 10/20/2018 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/20/2018 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHISH | 10/20/2018 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN TIMBERLAKE | 10/20/2018 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 10/20/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MITSKI | 10/20/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| YNGWIE MALMSTEEN | 10/20/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENGELBERT HUMPERDINCK | 10/20/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 10/20/2018 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 0 |
| SIMPLE MINDS | 10/20/2018 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANK AND THE BANGAS | 10/20/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUDSON VALLEY | 10/20/2018 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC KING | 10/20/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEAL BRENNAN | 10/20/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | DAYTONASTADIUM_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| STABBING WESTWARD | 10/20/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARTH BROOKS | 10/20/2018 | NOTREDAMESTADIUM_NOTREDAME_IN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ST. LUCIA | 10/20/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DRIFTERS | 10/20/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE VINDYS | 10/20/2018 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY GARDELL | 10/20/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| ILIZA SHLESINGER | 10/20/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| TURNPIKE TROUBADOURS | 10/20/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | SOUTHPOINTSHOWROOMATSOUTHPOINTHOTELCASINOANDSPA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE SHINODA | 10/20/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE STEVEN & THE DISCIPLES OF SOUL | 10/20/2018 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GOO GOO DOLLS | 10/20/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEABO BRYSON | 10/20/2018 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ED SHEERAN | 10/20/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PSYCHEDELIC FURS | 10/20/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 10/20/2018 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 10/20/2018 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 10/20/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | BRONCOSPARKPOWEREDBYCOMMONSPIRIT_ENGLEWOOD_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONFEDERATE RAILROAD | 10/20/2018 | JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| AZIZ ANSARI | 10/20/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | LASVEGASFESTIVALGROUNDS_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| SINBAD | 10/20/2018 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| MICK ADAMS & THE STONES | 10/20/2018 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTON OSWALT | 10/20/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE VALLI & THE FOUR SEASONS | 10/20/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 10/20/2018 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| PAULA ABDUL | 10/20/2018 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWSBOYS | 10/20/2018 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAITHER VOCAL BAND | 10/20/2018 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MODEST MOUSE | 10/20/2018 | ABOUBENADHEMSHRINE_SPRINGFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/20/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| STEVEN WRIGHT | 10/20/2018 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/20/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 10/20/2018 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL XAN | 10/20/2018 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BREEDERS | 10/20/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRAKE | 10/20/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2018 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY GULMAN | 10/20/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| NINE INCH NAILS | 10/20/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | CANNERYHOTELANDCASINO_NLASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE EPPS | 10/20/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| BEN RECTOR | 10/20/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| RONNIE | 10/20/2018 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 |
| LIONEL RICHIE | 10/20/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| METALLICA | 10/20/2018 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| LAUREN DAIGLE | 10/20/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| TKA | 10/20/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| GINUWINE | 10/20/2018 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 10/20/2018 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY ZUCKER | 10/20/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2018 | JULIEROGERSTHEATER_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 10/20/2018 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre |
|---|---|---|
| 1 | 1 | POP |
| 0 | 0 | COMEDY |
| 0 | 1 | ROCK |
| 0 | 0 | HIP-HOP |
| 0 | 1 | POP |
| 0 | 0 | HIP-HOP |
| 0 | 0 | POP |
| 1 | 1 | ROCK |
| 1 | 1 | ROCK |
| [illegible] | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIMPLE MINDS | 10/21/2018 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2018 | THECOUNTRYCLUBOFVIRGINIA_RICHMOND_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBUS JAZZ ORCHESTRA | 10/21/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAD SARA | 10/21/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MERCYME | 10/21/2018 | MUNICIPALAUDITORIUM_CHARLESTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2018 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NICK CAVE & THE BAD SEEDS | 10/21/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LIL XAN | 10/21/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HARLEM GOSPEL CHOIR | 10/21/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY CAMP | 10/21/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICH BRIAN | 10/21/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/21/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2018 | SOUTHPOINTSHOWROOMATSOUTHPOINTHOTELCASINOANDSPA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2018 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2018 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/21/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2018 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2018 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 10/22/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE RECORD COMPANY | 10/22/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIS WILL DESTROY YOU | 10/22/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JESSIE J | 10/22/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MS. LAURYN HILL | 10/22/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE INTERNET | 10/22/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAWBREAKER | 10/23/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| MOD SUN | 10/23/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| CLOUD NOTHINGS | 10/23/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 10/23/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| JESSIE J | 10/23/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/23/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/23/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 10/23/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 10/23/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/23/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEFILLMORE_SANFRANCISCO_CA | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SAINTANDREWSHALL_DETROIT_MI | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| THEMASQUERADE_ATLANTA_GA | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMORESILVERSPRING_SILVERSPRING_MD | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PRUDENTIALCENTER_NEWARK_NJ | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | | 361 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SANDIEGOCIVICTHEATRE_SANDIEGO_CA | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICANAIRLINESCENTER_DALLAS_TX | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CIBCTHEATRE_CHICAGO_IL | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | | 6400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEFILLMORE_SANFRANCISCO_CA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | | JAWBREAKER | JAWBREAKER | 2017706026062072590 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| SAINTANDREWSHALL_DETROIT_MI | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP \| PUNK | 0 | | MOD SUN | MOD SUN W/ CASKEY, FORGET BRENNAN, LOSTINVEGAS, REDD | 576554115911746102 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | | CLOUD NOTHINGS | CLOUD NOTHINGS | 1008899813511093285 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | | | | | | | THE FOLLIES SHOW AT NATIONAL HARBOR | THE FOLLIES SHOW AT NATIONAL HARBOR | 1513303006816408195 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | | JESSIE J | JESSIE J - THE R.O.S.E. TOUR | 1513302641634061220 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| PRUDENTIALCENTER_NEWARK_NJ | | | | | | | WWE | WWE SMACKDOWN LIVE | 144208782887536195 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | | | | | | | TROÃ‹S PONTS SUR LA RIVIÃ¨RE | FIAF CINESALON: TROIS PONTS SUR LA RIVIÃ¨RE | 216266252195338097 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SANDIEGOCIVICTHEATRE_SANDIEGO_CA | | | | | | | SAN DIEGO OPERA | SAN DIEGO OPERA PRESENTS THE MARRIAGE OF FIGARO, BY MOZART | 720668723559417554 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107374290555583204 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AMERICANAIRLINESCENTER_DALLAS_TX | | | | | | | DALLAS STARS | DALLAS STARS VS. LOS ANGELES KINGS | 864784393167004243 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| CIBCTHEATRE_CHICAGO_IL | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504496216294782330 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | | | | | | | CRAZY GIRLS | CRAZY GIRLS | 4107374619950723048 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | | | | | | | LORD OF THE DANCE - DANGEROUS GAMES | LORD OF THE DANCE - DANGEROUS GAMES | 4179433696386165322 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/25/2018 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM |
| MIKE SHINODA | 10/25/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 10/25/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| RILEY GREEN | 10/25/2018 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER |
| | 10/25/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/25/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| ROCKTOPIA | 10/25/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 10/25/2018 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| PRETTYMUCH | 10/25/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 10/25/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 10/25/2018 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| | 10/25/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MAXWELL | 10/25/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 10/25/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| JESSIE J | 10/25/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/25/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| DYING FETUS | 10/25/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| THE ELWINS | 10/25/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| PHIL VASSAR | 10/25/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/25/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| OLD DOMINION | 10/25/2018 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 10/25/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/25/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 10/25/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/25/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| | 10/25/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 10/25/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| MERCYME | 10/25/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO |
| | 10/25/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY |
| GIRAFFAGE | 10/25/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA |
| | 10/25/2018 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOSS FURNACES | BIRMINGHAM | AL |
| JOE LIST | 10/25/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 10/25/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
| | 10/25/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA |
| | 10/25/2018 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRAMTON AUDITORIUM | WASHINGTON | DC |
| PASSAFIRE | 10/25/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH |
| | 10/25/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN |
| | 10/25/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN |
| CONWAY | 10/25/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC |
| YEARS & YEARS | 10/25/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| | 10/25/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL |
| | 10/25/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX |
| | 10/25/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN |
| | 10/25/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD |
| | 10/25/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY |
| | 10/25/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA |
| THE DIRTY DOZEN BRASS BAND | 10/25/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 10/25/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID |
| RUMOURS OF FLEETWOOD MAC | 10/25/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY |
| | 10/25/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA |
| NINE INCH NAILS | 10/25/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL |
| MARC ANTHONY | 10/25/2018 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA |
| | 10/25/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA |
| ALICE COOPER | 10/26/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA |
| | 10/26/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR |
| AIR SUPPLY | 10/26/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 10/26/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC |
| | 10/26/2018 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE | KY |
| CHIEF KEEF | 10/26/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| AARON LEWIS | 10/26/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| | 10/26/2018 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAYHOUSE | HUNTSVILLE | AL |
| | 10/26/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 10/26/2018 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL |
| | 10/26/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA |
| LOCASH | 10/26/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN |
| | 10/26/2018 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY |
| | 10/26/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV |
| THE BLAZE | 10/26/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| | 10/26/2018 | AMERISTARCASINOHOTELVICKSBURG_VICKSBURG_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL VICKSBURG | VICKSBURG | MS |
| | 10/26/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH |
| STEELY DAN | 10/26/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY |
| MONSTER MAGNET | 10/26/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD |
| | 10/26/2018 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONSTANS THEATRE | GAINESVILLE | FL |
| | 10/26/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN |
| | 10/26/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN |
| STEVEN CURTIS CHAPMAN | 10/26/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN |
| | 10/26/2018 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY |
| | 10/26/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA |
| GILBERTO SANTA ROSA | 10/26/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY |
| GARY CLARK JR. | 10/26/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX |
| | 10/26/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 10/26/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS |
| SLANDER | 10/26/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC |
| PAULA ABDUL | 10/26/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH |
| HERE COME THE MUMMIES | 10/26/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS |
| | 10/26/2018 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAKE OWEN | 10/26/2018 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN GATES | 10/26/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2018 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAWYER BROWN | 10/26/2018 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AZIZ ANSARI | 10/26/2018 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROCKHAMPTON | 10/26/2018 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 10/26/2018 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BAHAMAS | 10/26/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN CAPARULO | 10/26/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM JEFFERIES | 10/26/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/26/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| MERCYME | 10/26/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2018 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2018 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS YOUNG | 10/26/2018 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/26/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHOOPI GOLDBERG | 10/26/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/26/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LISA STANSFIELD | 10/26/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 10/27/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 10/27/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 10/27/2018 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/27/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| ED SHEERAN | 10/27/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 10/27/2018 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| JIM GAFFIGAN | 10/27/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 10/27/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 10/27/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/27/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/27/2018 | DANAAUDITORIUMGUILFORDCOLLEGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANA AUDITORIUM - GUILFORD COLLEGE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | |
| RICK SPRINGFIELD | 10/27/2018 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| | 10/27/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 10/27/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 10/27/2018 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |
| | 10/27/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/27/2018 | BEAVERSTADIUM_UNIVERSITYPARK_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAVER STADIUM | UNIVERSITY PARK | PA | STATE COLLEGE, PA | STADIUM |
| FIREHOUSE | 10/27/2018 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUNDOME CONVENTION CENTER | LAFAYETTE | LA | LAFAYETTE, LA | CONFERENCE CEN[illegible] |
| | 10/27/2018 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 10/27/2018 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | |
| KENNY G | 10/27/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 10/27/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 10/27/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/27/2018 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPRECKELS PERFORMING ARTS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| REO SPEEDWAGON | 10/27/2018 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/27/2018 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2018 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| BAHAMAS | 10/27/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| BILLY JOEL | 10/27/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| JOHNNY MATHIS | 10/27/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 10/27/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| JAKE OWEN | 10/27/2018 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/27/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHRISTINE AND THE QUEENS | 10/27/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2018 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/27/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 |
| MARC ANTHONY | 10/27/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2018 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DELAWARE | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY OF DELAWARE BLUE HENS FOOTBALL | UNIVERSITY OF DELAWARE BLUE HENS FOOTBALL VS. TOWSON UNIVERSITY TIGERS FOOTBALL | 144208365379986714 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 10/27/2018 | COUNTRYCLUBOFJACKSON_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COUNTRY CLUB OF JACKSON | JACKSON | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SANDERSON FARMS CHAMPIONSHIP | SANDERSON FARMS CHAMPIONSHIP - SATURDAY ADMISSION | 194564809253471I405 | 0 | 0 | JACKSON, MS | | |
| | 10/27/2018 | VANFLEETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN FLEET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CATCO | CATCO AND EVOLUTION THEATRE COMPANY PRESENT BREAKING THE CODE | 360381534726219024 | 0 | 0 | COLUMBUS, OH | | |
| | 10/27/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PORTLAND WINTERHAWKS | PORTLAND WINTERHAWKS VS. KAMLOOPS BLAZERS | 1080957528995453809 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | 10/27/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TONY N' TINA'S WEDDING | TONY N' TINA'S WEDDING | 4107376051587715943 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/27/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008899271645566722 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 10/27/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | OINGO BOINGO DANCE PARTY | 792726072351870476 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LANY | 10/27/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | LANY | LANY | 648611777931350293 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/27/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FREDERIC DA SILVA | PARANORMAL - THE MINDREADING MAGIC SHOW | 4107374566611392121 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/27/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER | | 2310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROCKFORD SYMPHONY ORCHESTRA | ROCKFORD SYMPHONY ORCHESTRA-ROMEO AND JULIET | 288323528983604040 | 0 | 0 | ROCKFORD, IL | | |
| | 10/27/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HEROES & LEGENDS PRO WRESTLING | HEROES & LEGENDS PRO WRESTLING | 360381345727934623 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| ELTON JOHN | 10/27/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP \| ROCK | 2 | | ELTON JOHN | ELTON JOHN: FAREWELL YELLOW BRICK ROAD | 288322957938082166 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 10/27/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KANSAS CITY MAVERICKS | KANSAS CITY MAVERICKS VS. INDY FUEL | 432438914893574636 | 0 | 0 | KANSAS CITY, MO-KS | | |
| PHISH | 10/27/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | PHISH | PHISH | 288323477476424590 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| TWENTY ONE PILOTS | 10/27/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 16000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 52 | | TWENTY ONE PILOTS | TWENTY ONE PILOTS - THE BANDITO TOUR | 93362661523721 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 10/27/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA | MINOR | 7400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BINGHAMTON DEVILS | BINGHAMTON DEVILS VS. LEHIGH VALLEY PHANTOMS | 93430365950528 | 0 | 0 | BINGHAMTON, NY | | |
| | 10/27/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS VS. BUFFALO SABRES | 360381316658139376 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| GOVT MULE | 10/27/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | GOV'T MULE | GOV'T MULE | 1008899852501023723 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 10/28/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 216264611621126918 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/28/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NONE | 720669534314050166 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 10/28/2018 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA | MINOR | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JOHNSTOWN TOMAHAWKS | JOHNSTOWN TOMAHAWKS VS. NORTHEAST GENERALS | 1585360569891332382 | 0 | 0 | JOHNSTOWN, PA | | |
| | 10/28/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DETROIT RED WINGS | DETROIT RED WINGS VS. DALLAS STARS | 576553999179533153 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| | 10/28/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CSUN DEPARTMENT OF THEATRE | LIVING OUT | 792727082923605587 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/28/2018 | MEMORIALGYM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYM | EL PASO | TX | EL PASO, TX | ARENA | COLLEGE | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UTEP MINERS VOLLEYBALL | UTEP MINERS VOLLEYBALL VS. RICE | 864784525061008230 | 0 | 0 | EL PASO, TX | | |
| | 10/28/2018 | COUNTRYCLUBOFJACKSON_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COUNTRY CLUB OF JACKSON | JACKSON | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SANDERSON FARMS CHAMPIONSHIP | SANDERSON FARMS CHAMPIONSHIP - GOOD ANY ONE DAY THURS - SUN | 1945648092328792588 | 0 | 0 | JACKSON, MS | | |
| | 10/28/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BROOKLYN NETS | BROOKLYN NETS V. GOLDEN STATE WARRIORS | 93212867002850 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 10/28/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/28/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/28/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/28/2018 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| MATT MAHER | 10/28/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 10/28/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 10/28/2018 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 10/28/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/28/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 10/28/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/28/2018 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 10/28/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 10/28/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/28/2018 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM |
| | 10/28/2018 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 10/28/2018 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| | 10/28/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 10/28/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| | 10/28/2018 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 10/28/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/28/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| HOBO JOHNSON | 10/28/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 10/28/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 10/28/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/28/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUSS | 10/30/2018 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/30/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAKE SHEARS | 10/30/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/30/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CURSIVE | 10/30/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEVEN LIONS | 10/30/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIRCA SURVIVE | 10/30/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2018 | DOYTLPERRYSTADIUM_BOWLINGGREEN_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LILY ALLEN | 10/30/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2018 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEELY DAN | 10/30/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| JOYWAVE | 10/31/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 1 | 0 | 0 | |
| | 10/31/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | CIPRIANI42NDSTREET_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| MASEGO | 10/31/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | |
| JOYCE MANOR | 10/31/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| RUSS | 10/31/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | |
| | 10/31/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | |
| | 10/31/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| MARILYN MANSON | 10/31/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2018 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| THIEVERY CORPORATION | 10/31/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| BEARTOOTH | 10/31/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| BIG GIGANTIC | 10/31/2018 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | |
| COLTER WALL | 10/31/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 10 | 0 | 1 | 0 | 0 | 0 | |

[redacted]

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/1/2018 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| TORI KELLY | 11/1/2018 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| LEA MICHELE | 11/1/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| THIEVERY CORPORATION | 11/1/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| JAIN | 11/1/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | INFOCISIONSTADIUM_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BEHEMOTH | 11/1/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE OH HELLOS | 11/1/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| GARY ALLAN | 11/1/2018 | CABARRUSARENAANDEVENTSCENTER_CONCORD_NC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| AZIZ ANSARI | 11/1/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/1/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| THE STRING CHEESE INCIDENT | 11/1/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| TAMELA MANN | 11/1/2018 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BOZ SCAGGS | 11/1/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BEN RECTOR | 11/1/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| A PERFECT CIRCLE | 11/1/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 |
| | 11/1/2018 | MUNICIPALAUDITORIUM_CHARLESTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KEITH URBAN | 11/1/2018 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 |
| LAKE STREET DIVE | 11/1/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHRISTINA AGUILERA | 11/1/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| COLONY HOUSE | 11/1/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/1/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| HEATHER HEADLEY | 11/1/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BEARTOOTH | 11/1/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/1/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| MICHAEL MCGEEHAN | 11/1/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE B-52S | 11/1/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| JOHN CRIST | 11/1/2018 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| JEWEL | 11/1/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| POLYPHIA | 11/1/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| AJR | 11/1/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| CUB SPORT | 11/1/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| MAYDAY PARADE | 11/1/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KYLE | 11/1/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BOB WEIR | 11/1/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| TROYE SIVAN | 11/1/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| GOOD CHARLOTTE | 11/1/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| QUEEN NAIJA | 11/1/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE BREEDERS | 11/1/2018 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| JADE NOVAH | 11/1/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIG GIGANTIC | 11/1/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | WALLISANNENBERGSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | RICHMONDCOLISEUM_RICHMOND_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| JAKE SHEARS | 11/1/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| COLE SWINDELL | 11/1/2018 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/1/2018 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 11/1/2018 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/1/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| GOVT MULE | 11/1/2018 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| PARSONSFIELD | 11/1/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| JESSIE J | 11/1/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| FLEETWOOD MAC | 11/1/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/1/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 |
| TUNE-YARDS | 11/1/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| CRAIG FERGUSON | 11/1/2018 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| GHOST | 11/1/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| CLUTCH | 11/1/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KORPIKLAANI | 11/1/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KIP MOORE | 11/1/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| PRETTYMUCH | 11/1/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE WOOD BROTHERS | 11/1/2018 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| JON MCLAUGHLIN | 11/1/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| OZUNA | 11/1/2018 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/1/2018 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| GOOD CHARLOTTE | 11/2/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 |
| OZUNA | 11/2/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 |
| COPYWRITE | 11/2/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/2/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | FALBOTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE IDES OF MARCH | 11/2/2018 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| DAVID CROSBY | 11/2/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| GARY GULMAN | 11/2/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| BILLIE EILISH | 11/2/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 11/2/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KEITH URBAN | 11/2/2018 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| LANCO | 11/2/2018 | THESHERMANTHEATER_STROUDSBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| WAEL KFOURY | 11/2/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BOB DYLAN | 11/2/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/2/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/2/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| AMY SCHUMER | 11/2/2018 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/2/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIÁN YATRA | 11/2/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| DENNIS MILLER | 11/2/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| AMBROSIA | 11/2/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| YOUNG THE GIANT | 11/2/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| DANITY KANE | 11/2/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| ALESSO | 11/2/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| MAJOR. | 11/2/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| ANDERSON EAST | 11/2/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIR SUPPLY | 11/2/2018 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTI LABELLE | 11/2/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SINBAD | 11/2/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | KIRKFORDICEEQUINECENTER_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A PERFECT CIRCLE | 11/2/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLUES TRAVELER | 11/2/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 11/2/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON PARDI | 11/2/2018 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOF | 11/2/2018 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS STAPLETON | 11/2/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | CORBETTSOCCERSTADIUM_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEVE MARTIN | 11/2/2018 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| LANY | 11/2/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| STRYPER | 11/2/2018 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 11/2/2018 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| QUEEN NAIJA | 11/2/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KWEKU COLLINS | 11/2/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| DAVID CROSS | 11/2/2018 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KENNY WAYNE SHEPHERD | 11/2/2018 | CANTONPALACETHEATRE_CANTON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | TEXASMOTORSPEEDWAY_FORTWORTH_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| POLYPHIA | 11/2/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JIM JAMES | 11/3/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND |
| THE HAMILTONES | 11/3/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK |
| BIG HEAD TODD AND THE MONSTERS | 11/3/2018 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON |
| ED SHEERAN | 11/3/2018 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | DAIKIN PARK | HOUSTON |
| | 11/3/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON |
| | 11/3/2018 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE |
| | 11/3/2018 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE |
| | 11/3/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK |
| | 11/3/2018 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENTER | PASADENA |
| NGHTMRE | 11/3/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO |
| | 11/3/2018 | THERENOBALLROOM_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RENO BALLROOM | RENO |
| ROD STEWART | 11/3/2018 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO |
| | 11/3/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS |
| | 11/3/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| CHER | 11/3/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS |
| | 11/3/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO |
| | 11/3/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS |
| | 11/3/2018 | ISUMEMORIALSTADIUM_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISU MEMORIAL STADIUM | TERRE HAUTE |
| | 11/3/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS |
| | 11/3/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON |
| | 11/3/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH |
| | 11/3/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX |
| | 11/3/2018 | RICESTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE STADIUM | HOUSTON |
| | 11/3/2018 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACK RUSSELL'S GREAT WHITE | 11/3/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAWVI | 11/3/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLIGHTLY STOOPID | 11/3/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | RUTHNHALLSTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RON WHITE | 11/3/2018 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2018 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2018 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CAMILA | 11/3/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2018 | SANJOSESTATEUNIVERSITYSPARTANGYM_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YOUNG THE GIANT | 11/3/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOSH GROBAN | 11/3/2018 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BARAK | 11/3/2018 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/4/2018 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENTER | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER | | 86950 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CONSUMER EXPO | STITCHES | 792727420425998026 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/4/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS VS. ORLANDO MAGIC | 4179433940628349664 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | 11/4/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314741027599781358 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| VINCE GILL | 11/4/2018 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER | | 1921 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | | VINCE GILL | VINCE GILL | 1945648471905712585 | 0 | 0 | MOBILE, AL | | |
| | 11/4/2018 | ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESCAPED VEGAS AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | ESCAPED VEGAS FEATURING ZOE | 4107376708398972125 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/4/2018 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY ON ICE PRESENTS FROZEN | DISNEY ON ICE PRESENTS FROZEN | 2305935942129453763 | 0 | 0 | BIRMINGHAM, AL | 34 | -87 |
| | 11/4/2018 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DOWNTOWN LAS VEGAS EVENTS CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENUE | | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | DOWNTOWN WATCH ZONE - NFL VIEWING | 1657418120607318402 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/4/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PEPPA PIG | PEPPA PIG | 93428795000780 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FATHER | 11/4/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | | FATHER | FATHER - THE PRIVATE SHOW TOUR | 576554407313048069 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| RUSS | 11/4/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 1 | | RUSS | RUSS: I SEE YOU TOUR PART 2 | 2161821197231536453 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| | 11/4/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648612013689753341 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/4/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | HOUSE OF BLUES GOSPEL BRUNCH | 2450049622481602183 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| STEPHEN MARLEY | 11/4/2018 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER | | 2955 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | REGGAE | REGGAE | 0 | | STEPHEN MARLEY | STEPHEN MARLEY | 360381359006961360 | 0 | 0 | AKRON, OH | | |
| THIRD EYE BLIND | 11/4/2018 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2805 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | THIRD EYE BLIND | THIRD EYE BLIND LIVE IN CONCERT | 576553926166653870 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 11/4/2018 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MILWAUKEE BUCKS | MILWAUKEE BUCKS VS. SACRAMENTO KINGS | 504496710075634132 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | 11/4/2018 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER | AMES | IA | AMES, IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | ORPHEUS IN THE UNDERWORLD | 432439035101475953 | 0 | 0 | AMES, IA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR |
| TOTO | 11/5/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL |
| | 11/5/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRA |
| | 11/5/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM |
| | 11/5/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA |
| | 11/5/2018 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS AREN |
| | 11/5/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE |
| | 11/5/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA |
| MIKE SHINODA | 11/5/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM |
| | 11/5/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER |
| | 11/5/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS |
| | 11/5/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE |
| CELTIC THUNDER | 11/5/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE |
| COLTER WALL | 11/5/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA |
| | 11/5/2018 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA |
| | 11/5/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HOR VEGAS |
| | 11/5/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| YELLE | 11/5/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE |
| HOODIE ALLEN | 11/5/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE |
| | 11/5/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA |
| | 11/5/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 11/5/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR |
| | 11/5/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYN |
| | 11/5/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER |
| | 11/5/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/6/2018 | FGCLARKACITIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | F.G. CLARK ACITIVITY CENTER | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | COLLEGE | 7500 | | |
| | 11/6/2018 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | |
| NEW POLITICS | 11/6/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED |
| | 11/6/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | |
| | 11/6/2018 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPEAKER JO ANN DAVIDSON THEATRE (FORMERLY CAPITOL THEATRE) | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | |
| | 11/6/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | |
| | 11/6/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | |
| CHRIS ROBINSON BROTHERHOOD | 11/6/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 550 | | |
| | 11/6/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| MAYDAY PARADE | 11/6/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | | |
| HAKEN | 11/6/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 11/6/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | |
| CéLINE DION | 11/6/2018 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | | |
| CHRISTINA AGUILERA | 11/6/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | |
| ANDY GRAMMER | 11/6/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED |
| | 11/6/2018 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE | 6000 | | |
| | 11/6/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | |
| | 11/6/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | | |
| | 11/6/2018 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOCCER AND TRACK COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | |
| ELTON JOHN | 11/6/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | |
| | 11/6/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 11/6/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | |
| | 11/6/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 11/6/2018 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE | 12829 | | |
| THE GOO GOO DOLLS | 11/6/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED |
| | 11/6/2018 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | COLLEGE | 10000 | | |
| EMMURE | 11/6/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 1300 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 11/6/2018 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SURSA PERFORMANCE HALL | MUNCIE | IN | MUNCIE, IN | | | -1 | | |
| | 11/6/2018 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | |
| | 11/6/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 11/6/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | |
| RUBBLEBUCKET | 11/6/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | |
| | 11/6/2018 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | |
| | 11/6/2018 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CITY PERFORMING ARTS CENTER | OCEAN CITY | MD | OCEAN PINES, MD | | | -1 | | |
| BOB WEIR | 11/6/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2500 | LIVE NATION | OWNED - ACQUIRED |
| | 11/6/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | |
| 6LACK | 11/6/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | | 1400 | LIVE NATION | LEASED |
| | 11/6/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | |
| | 11/6/2018 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE | 9000 | | |
| | 11/6/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | |
| | 11/6/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | |
| | 11/6/2018 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | |
| SOMO | 11/6/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PALE WAVES | 11/7/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 11/7/2018 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 11/7/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 11/7/2018 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| | 11/7/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/7/2018 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER |
| | 11/7/2018 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | |
| JEFF DUNHAM | 11/7/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 11/7/2018 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAISER PERMANENTE ARENA | SANTA CRUZ | CA | SANTA CRUZ-WATSONVILLE, CA | ARENA |
| | 11/7/2018 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 11/7/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 11/7/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/7/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/7/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/7/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/7/2018 | RUTHNHALLSTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUTH N HALLS THEATRE | BLOOMINGTON | IN | BLOOMINGTON, IN | |
| | 11/7/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| LYLE LOVETT | 11/7/2018 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER |
| HOODIE ALLEN | 11/7/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/7/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| DEAFHEAVEN | 11/7/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 11/7/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ED SHEERAN | 11/7/2018 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RAYMOND JAMES STADIUM | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| | 11/7/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| COHEED AND CAMBRIA | 11/7/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 11/7/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 11/7/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOBYMAC | 11/8/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMY RAY | 11/8/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/8/2018 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN COURTNEY PIERRE | 11/8/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD BUNNY | 11/8/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/8/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/8/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | RUTHNHALLSTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| A$AP FERG | 11/8/2018 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 11/8/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLE SWINDELL | 11/8/2018 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| CAROL BURNETT | 11/8/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CROWDER | 11/8/2018 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| BOB WEIR | 11/8/2018 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_livwco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2018 | CHAMPIONSSQUARE_NEWORLEANS_LA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CHAMPIONS SQUARE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | AMPHITHEATER | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 11/9/2018 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STUDIO ONE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 11/9/2018 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | OTHER | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 11/9/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 11/9/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL | 67838 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 6LACK | 11/9/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LANCO | 11/9/2018 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SANTANA | 11/9/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | 11/9/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 11/9/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 11/9/2018 | VANFLEETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN FLEET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NONE | EMERIL LAGASSE FOUNDATION'S BOUDIN, BOURBON & BEER 2018 | 1945648496295951967 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | | | | | | FAU SCHOOL OF THE ARTS | FRANKENSTEIN BY NICK DEAR | 936842034331635557 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | NONE | AMERICAN ROYAL UPHA NATIONAL CHAMPIONSHIP | 432439189799439805 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | | | | | | MARRIOTT THEATRE PRESENTS: HOLIDAY INN | MARRIOTT THEATRE PRESENTS: HOLIDAY INN | 504495060521345256 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | TIAA BANK FIELD GUIDED STADIUM TOURS PRESENTED BY FUEL UP TO | TIAA BANK FIELD GUIDED STADIUM TOURS | 2450051337334001300 | 0 | 0 | JACKSONVILLE, FL | | |
| 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 2 | | 6LACK | 6LACK | 72151093296709850 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 1 | POP | POP \| COUNTRY | 17 | | LANCO | LANCO: HALLELUJAH NIGHTS TOUR | 3242685228444970436 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP \| LATIN | 0 | | SANTANA | AN INTIMATE EVENING WITH SANTANA GREATEST HITS LIVE | 1657417170936274967 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | THE CHER SHOW (NY) | THE CHER SHOW (NY) | 216265676951475100 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ILLINOIS STATE UNIVERSITY SCHOOL OF THEATRE & DANCE | AN ENEMY OF THE PEOPLE | 504496663063141051 | 0 | 0 | BLOOMINGTON, IL | | |
| | | | | | | CATCO | CATCO AND EVOLUTION THEATRE COMPANY PRESENT BREAKING THE CODE | 360381534726808870 | 0 | 0 | COLUMBUS, OH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2018 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUFUS WAINWRIGHT | 11/9/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | THECAVE_BIGBEARLAKE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENACIOUS D | 11/9/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ALABAMA | 11/9/2018 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| LITTLE RIVER BAND | 11/9/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE STRUTS | 11/9/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE DAN BAND | 11/9/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/9/2018 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WYNONNA | 11/9/2018 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CéLINE DION | 11/9/2018 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/9/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN RECTOR | 11/9/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2018 | RIVERSCASINOPHILADELPHIA_PHILADELPHIA_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOM KENNEDY | 11/10/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC |
| | 11/10/2018 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA | NY |
| JEFFERSON STARSHIP | 11/10/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS |
| | 11/10/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| | 11/10/2018 | ISUMEMORIALSTADIUM_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISU MEMORIAL STADIUM | TERRE HAUTE | IN |
| | 11/10/2018 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO |
| LYNYRD SKYNYRD | 11/10/2018 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY |
| | 11/10/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 11/10/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 11/10/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ |
| | 11/10/2018 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO | FL |
| | 11/10/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 11/10/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA |
| WALK OFF THE EARTH | 11/10/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| JOHN CAPARULO | 11/10/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV |
| | 11/10/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA |
| | 11/10/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL |
| THE DOOBIE BROTHERS | 11/10/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA |
| | 11/10/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR |
| | 11/10/2018 | NEWORLEANSERNESTNMORIALCONVENTIONCENTER_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW ORLEANS ERNEST N. MORIAL CONVENTION CENTER | NEW ORLEANS | LA |
| | 11/10/2018 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PROVIDENT CREDIT UNION EVENT CENTER | SAN JOSE | CA |
| THE BREVET | 11/10/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| | 11/10/2018 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA |
| | 11/10/2018 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS |
| | 11/10/2018 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEN HILL GRIFFIN STADIUM | GAINESVILLE | FL |
| CHER | 11/10/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO | 11/10/2018 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WADE BOWEN | 11/10/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS D'ELIA | 11/10/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE RECORD COMPANY | 11/10/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NF | 11/10/2018 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/10/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LORI WILLIAMS | 11/10/2018 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RÜFÜS DU SOL | 11/10/2018 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2018 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2018 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIVE FINGER DEATH PUNCH | 11/10/2018 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2018 | ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESCAPED VEGAS AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 11/11/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL |
| | 11/11/2018 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ |
| | 11/11/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI |
| | 11/11/2018 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL |
| | 11/11/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 11/11/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 11/11/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL |
| | 11/11/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| | 11/11/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 11/11/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC |
| | 11/11/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 11/11/2018 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN |
| GARY ALLAN | 11/11/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA |
| PEPE AGUILAR | 11/11/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX |
| | 11/11/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THELINDARONSTADTMUSICHALL_TUCSON_AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2195 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DOWEVENTCENTER_SAGINAW_MI | SAGINAW, MI | ARENA | MINOR | 7600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SOLDIERFIELD_CHICAGO_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL | 62500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ENTERPRISECENTER_STLOUIS_MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WARNERTHEATRE_WASHINGTON_DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOYTSHERMANPLACE_DESMOINES_IA | DES MOINES-WEST DES MOINES, IA | THEATER | | 1252 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PAYNEARENA_HIDALGO_TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TOTALMORTGAGEARENA_BRIDGEPORT_CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | NONE | ESCAPED VEGAS FEATURING ZOE | 4107376708400479471 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | | | | | | | DRURY LANE PRESENTS: DISNEY'S BEAUTY AND THE BEAST | DRURY LANE PRESENTS: DISNEY'S BEAUTY AND THE BEAST | 504496713771790933 | 0 | 0 | | | |
| THELINDARONSTADTMUSICHALL_TUCSON_AZ | | | | | | | TUCSON SYMPHONY ORCHESTRA | MOZART PIANO CONCERTO NO. 27 \| TUCSON SYMPHONY ORCHESTRA | 1801532444384045116 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| DOWEVENTCENTER_SAGINAW_MI | | | | | | | NONE | BIG CHURCH NIGHT OUT | 576553995032613069 | 0 | 0 | SAGINAW, MI | | |
| SOLDIERFIELD_CHICAGO_IL | | | | | | | CHICAGO BEARS | CHICAGO BEARS VS. DETROIT LIONS | 288323219893873993 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107375466457305853 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | | | | | | | ABSINTHE | ABSINTHE | 4107375858640987720 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | | | | | | | MARRIOTT THEATRE PRESENTS: HOLIDAY INN | MARRIOTT THEATRE PRESENTS: HOLIDAY INN | 504495060530717123 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ENTERPRISECENTER_STLOUIS_MO | | | | | | | ST. LOUIS BLUES | ST. LOUIS BLUES VS. MINNESOTA WILD | 432439094557054245 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314742259864978302 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WARNERTHEATRE_WASHINGTON_DC | | | | | | | JEï¿½CARYOUS JOHNSON & SNOOP DOGG PRESENT REDEMPTION OF A DOGG | JEâ€™CARYOUS JOHNSON & SNOOP DOGG PRESENT "REDEMPTION OF A DOGG" | 1513302920488180285 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | X COUNTRY | X COUNTRY | 4107374659244990092 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | | | | | | | LORD OF THE DANCE - DANGEROUS GAMES | LORD OF THE DANCE - DANGEROUS GAMES | 432438810544912868 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| HOYTSHERMANPLACE_DESMOINES_IA | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | GARY ALLAN | GARY ALLAN | 432439223335888001 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| PAYNEARENA_HIDALGO_TX | 0 | 0 | LATIN | LATIN | 0 | | PEPE AGUILAR | PEPE AGUILAR Y FAMILIA PRESENTAN: JARIPEO SIN FRONTERAS | 4179433022197018825 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| TOTALMORTGAGEARENA_BRIDGEPORT_CT | | | | | | | BRIDGEPORT ISLANDERS | BRIDGEPORT SOUND TIGERS VS. CHARLOTTE CHECKERS | 2089763658370984407 | 0 | 0 | BRIDGEPORT-STAMFORD-DANBURY, CT | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2018 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/11/2018 | MORRISONSTADIUM_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON STADIUM | OMAHA | NE | OMAHA, NE-IA | |
| | 11/12/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/12/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 11/12/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| JOE BONAMASSA | 11/12/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 11/12/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/12/2018 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/12/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| THE INTERNET | 11/12/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 11/12/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/12/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/12/2018 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 11/12/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 11/12/2018 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - FAIRMOUNT PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 11/12/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| CHASE ATLANTIC | 11/12/2018 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 11/12/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 11/12/2018 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG | VA | RICHMOND, VA | MISC |
| ANDY GRAMMER | 11/12/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 11/12/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/13/2018 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | COLLEGE |
| | 11/13/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL |
| G HERBO | 11/13/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| BEARTOOTH | 11/13/2018 | THEADMIRAL_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ADMIRAL | OMAHA | NE | OMAHA, NE-IA | THEATER | |
| | 11/13/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 11/13/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| DOM KENNEDY | 11/13/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 11/13/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| CELTIC THUNDER | 11/13/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| | 11/13/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/13/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL |
| RUSS | 11/13/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | |
| | 11/13/2018 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE THURBER THEATRE, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | | |
| | 11/13/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/13/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/13/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 11/13/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 11/13/2018 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA | COLLEGE |
| HANSON | 11/13/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| MUNICIPAL WASTE | 11/13/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 11/13/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/13/2018 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TN STATE UNIVERSITY GENTRY CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 11/13/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL |
| | 11/13/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | |
| ELVIS COSTELLO & THE IMPOSTERS | 11/13/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| GEORGE WINSTON | 11/13/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 11/13/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BACKSTREET BOYS | 11/14/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| A PERFECT CIRCLE | 11/14/2018 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA |
| | 11/14/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENU |
| | 11/14/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| KELLER WILLIAMS | 11/14/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 11/14/2018 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 11/14/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 11/14/2018 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 11/14/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/14/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/14/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 11/14/2018 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| | 11/14/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| KODALINE | 11/14/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/14/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| THE BEACH BOYS | 11/14/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 11/14/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 11/14/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/14/2018 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| | 11/14/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/14/2018 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | POP | POP | 7 | | BACKSTREET BOYS | BACKSTREET BOYS: LARGER THAN LIFE | 4107374624304936002 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| METAL | 2 | | A PERFECT CIRCLE | A PERFECT CIRCLE | 432438768391639851 | 0 | 0 | WICHITA, KS | | |
| | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314742022829389778 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CHURCHILL DOWNS FALL RACING | DAY AT THE RACES - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585358762259398930 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | FIDDLER ON THE ROOF (TOURING) | FIDDLER ON THE ROOF (TOURING) | 1513302569862173364 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | | KELLER WILLIAMS | KELLER WILLIAMS PETTY GRASS FEATURING THE HILLBENDERS | 72150966422851434 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | NONE | NAPOLEON DYNAMITE: A CONVERSATION W/ JON HEDER & MORE | 2450051808932174476 | 0 | 0 | JACKSONVILLE, FL | | |
| | | | | | | NONE | HIGHLAND ECHOES | 3242685322457932070 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | THE MUSIC OF CREAM | THE MUSIC OF CREAM 50TH ANNIVERSARY TOUR | 504496247026840646 | 0 | 0 | MADISON, WI | | |
| | | | | | | COMEDY ALLSTARS | COMEDY ALLSTARS | 144208972594845265 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 3458855466913239139 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107374290560760596 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314741031403025863 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - CAN YOU EVER FORGIVE ME | 3242685636089899859 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | ELF THE MUSICAL (TOURING) | ELF: THE BROADWAY MUSICAL | 360381201344794722 | 0 | 0 | BLOOMINGTON, IN | | |
| | | | | | | AGUA CALIENTE CLIPPERS | AGUA CALIENTE CLIPPERS VS. IOWA WOLVES | 648611933091702898 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| 0 | 0 | POP | POP \| ROCK | 0 | | KODALINE | KODALINE - POLITICS OF LIVING US TOUR | 648611559675871141 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314741035051750297 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SOUTH FLORIDA JAZZ ORCHESTRA | GOLD COAST JAZZ: SOUTH FLORIDA JAZZ ORCHESTRA WITH ANTONIO ADOLFO | 936842213986518192 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | THE BEACH BOYS | THE BEACH BOYS | 1945648105540590583 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | TIGRES UANL | TIGRES UANL V SANTOS LAGUNA | 2161821596843190594 | 0 | 0 | ALBUQUERQUE, NM | | |
| | | | | | | PERFECT CRIME | PERFECT CRIME | 3458857605550120836 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BOISE STATE UNIVERSITY THEATRE ARTS | THE GREAT AMERICAN TRAILER PARK MUSICAL | 2161821196372814655 | 0 | 0 | BOISE CITY, ID | | |
| | | | | | | FROZEN (NY) | FROZEN (NY) | 3458856073242945290 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CRIMES OF THE HEART | CRIMES OF THE HEART | 1585360645957694556 | 0 | 0 | HUNTINGTON-ASHLAND, WV-KY-OH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSH TURNER | 11/15/2018 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| DERMOT KENNEDY | 11/15/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| RANDY ROGERS BAND | 11/15/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BREAKING BENJAMIN | 11/15/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/15/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/15/2018 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN VIVIAN BOND | 11/15/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2018 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| PHOSPHORESCENT | 11/15/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS SCOTT | 11/15/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/15/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| EMILY KING | 11/15/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| COLLECTIVE SOUL | 11/15/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| EDGAR MEYER | 11/15/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| TENORS OF ROCK | 11/15/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| FATHER | 11/15/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BBMAK | 11/15/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2018 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWENTY ONE PILOTS | 11/16/2018 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/16/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/16/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BAND PERRY | 11/16/2018 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE MARTIN | 11/16/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2018 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHER | 11/16/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/16/2018 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TASHA COBBS LEONARD | 11/16/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 11/16/2018 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/16/2018 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THRICE | 11/16/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/16/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/16/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE STEVEN & THE DISCIPLES OF [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 11/16/2018 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAGE AT COCO | COCONUT CREEK | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |  | 3000 |  |  |
|  | 11/16/2018 | THEEVENTSCENTER_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENTS CENTER | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | CONFERENCE CENTER |  | 5000 |  |  |
| CHERUB | 11/16/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |  | 1315 | LIVE NATION | LEASED |
| STRAIGHT NO CHASER | 11/16/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |  | 2500 |  |  |
|  | 11/16/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |  | 8000 | LIVE NATION | LEASED |
|  | 11/16/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |  | 1747 |  |  |
|  | 11/16/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |  | 2677 |  |  |
| O.A.R. | 11/16/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |  | 2300 | LIVE NATION | EQUITY - OPERATED |
|  | 11/16/2018 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 |  |  |
|  | 11/16/2018 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FUNHOUSE AT MR. SMALLS | MILLVALE | PA |  |  |  | -1 |  |  |
|  | 11/16/2018 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - FAIRMOUNT PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |  |  | -1 |  |  |
|  | 11/16/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |  | 6000 |  |  |
|  | 11/16/2018 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |  | 1300 |  |  |
| FELLY | 11/16/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |  | 1500 |  |  |
|  | 11/16/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 |  |  |
| PIGEONS PLAYING PING PONG | 11/16/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |  | 1000 | LIVE NATION | OWNED - ACQUIRED |
| BOZ SCAGGS | 11/16/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |  | 1093 |  |  |
|  | 11/16/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |  | -1 |  |  |
| PLAYBOI CARTI | 11/16/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |  | 2515 | LIVE NATION | LEASED |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2018 | HARRAHSRESORTSOCALCOURTYARD_VALLEYCENTER_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| THOMPSON SQUARE | 11/17/2018 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| CKY | 11/17/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 11/17/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| RANDY ROGERS BAND | 11/17/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| LESPECIAL | 11/17/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| JOAN BAEZ | 11/17/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| RON WHITE | 11/17/2018 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| LANCO | 11/17/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| CELTIC THUNDER | 11/17/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE CADILLAC THREE | 11/17/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KYLE | 11/17/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| GRAND FUNK RAILROAD | 11/17/2018 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY RIVERS | 11/17/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2018 | 1340MACGOWAN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN MIKE EAGLE | 11/17/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX |
| | 11/17/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ |
| | 11/17/2018 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX |
| MORNING TELEPORTATION | 11/17/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| STEPHEN MARLEY | 11/17/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC |
| ORGONE | 11/17/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA |
| | 11/17/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY |
| | 11/17/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 11/17/2018 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER AUDITORIUM | ROCHESTER | NY |
| | 11/17/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| HALESTORM | 11/17/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ |
| | 11/17/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL |
| | 11/17/2018 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV |
| | 11/17/2018 | TEXASMOTORSPEEDWAY_FORTWORTH_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS MOTOR SPEEDWAY | FORT WORTH | TX |
| LAKE STREET DIVE | 11/17/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA |
| | 11/17/2018 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI |
| | 11/17/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 11/17/2018 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC |
| | 11/17/2018 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY DWYER ARENA | NIAGARA FALLS | NY |
| | 11/17/2018 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL |
| | 11/17/2018 | RWJBARNABASHEALTHARENA_TOMSRIVER_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RWJBARNABAS HEALTH ARENA | TOMS RIVER | NJ |
| | 11/17/2018 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN |
| | 11/17/2018 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA |
| | 11/17/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 11/18/2018 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOCCER AND TRACK COMPLEX | ORLANDO | FL |
| | 11/18/2018 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL |
| | 11/18/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD |
| | 11/18/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN |
| | 11/18/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY |
| | 11/18/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY |
| | 11/18/2018 | RICHMONDCOLISEUM_RICHMOND_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | RICHMOND COLISEUM | RICHMOND | VA |
| LANCO | 11/18/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| | 11/18/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT |
| | 11/18/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC |
| | 11/18/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ |
| | 11/18/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI |
| BRETT YOUNG | 11/18/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| | 11/18/2018 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA |
| | 11/18/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY |
| | 11/18/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 11/18/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV |
| | 11/18/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2018 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA |
| | 11/19/2018 | JACKHOWARDTHEATRE_MONROE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACK HOWARD THEATRE | MONROE | LA | MONROE, LA | | |
| THE INTERNET | 11/19/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| ATREYU | 11/19/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 11/19/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA |
| | 11/19/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/19/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 11/19/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/19/2018 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| | 11/19/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA |
| | 11/19/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOBO JOHNSON | 11/19/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| | 11/19/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| PALE WAVES | 11/19/2018 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | |
| | 11/19/2018 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | |
| ELVIS COSTELLO & THE IMPOSTERS | 11/19/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | |
| | 11/19/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL |
| | 11/19/2018 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE |
| | 11/19/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 11/19/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL |
| | 11/19/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL |
| MICHAEL FRANTI | 11/19/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 11/19/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/19/2018 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | COLLEGE |
| | 11/19/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| | 11/19/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/20/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| JIM JAMES | 11/20/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 11/20/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| HALESTORM | 11/20/2018 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN |
| | 11/20/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/20/2018 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| HOBO JOHNSON | 11/20/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/20/2018 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 11/20/2018 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER |
| | 11/20/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/20/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 11/20/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 11/20/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/20/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 11/20/2018 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOODY COLISEUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 11/20/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| JACK WHITE | 11/20/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| KODALINE | 11/20/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/20/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE MARIAS | 11/20/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/20/2018 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/20/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/20/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 11/20/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |

| venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAXWELL | 11/21/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OZUNA | 11/21/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/21/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/21/2018 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3OH!3 | 11/21/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SNAILS | 11/21/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| THANKSGIVING | 11/21/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREEN FOR A DAY | 11/21/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SPITE | 11/21/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PLAYBOI CARTI | 11/21/2018 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2018 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEATH FROM ABOVE | 11/21/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEILA FOROUHAR | 11/21/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2018 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/21/2018 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EL TRI | 11/21/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2018 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ECHO & THE BUNNYMEN | 11/21/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOOD CHARLOTTE | 11/21/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/23/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRUSH | 11/23/2018 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAYDAY PARADE | 11/23/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CLASSIC ALBUMS LIVE | 11/23/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2018 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLEETWOOD MAC | 11/23/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| FADE TO BLACK | 11/23/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ENGLISH BEAT | 11/23/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/23/2018 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC KING | 11/23/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FONSECA | 11/23/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2018 | DOYTLPERRYSTADIUM_BOWLINGGREEN_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/23/2018 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2018 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2018 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NINE INCH NAILS | 11/24/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2018 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| WILLIE NELSON | 11/24/2018 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2018 | ALBERTSONSSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/24/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DISCO BISCUITS | 11/24/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2018 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2018 | FLAGLERCREDITUNIONSTADIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2018 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FINN GRUVA | 11/24/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEATH FROM ABOVE | 11/24/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KUR | 11/24/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROY WOOD JR | 11/24/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNOOP DOGG | 11/24/2018 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 11/24/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARK STAR ORCHESTRA | 11/24/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARAMELOS DE CIANURO | 11/24/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2018 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBA MCENTIRE | 11/24/2018 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKYL | 11/24/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2018 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 11/24/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 11/24/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| MAYDAY PARADE | 11/24/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/25/2018 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMMY MUSEUM EXPERIENCE | NEWARK |
| | 11/25/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE |
| | 11/25/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 11/25/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE |
| | 11/25/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS |
| | 11/25/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO |
| | 11/25/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON |
| | 11/25/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| CIRCA SURVIVE | 11/25/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON |
| KABAKA PYRAMID | 11/25/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON |
| | 11/25/2018 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA |
| RYAN BINGHAM | 11/25/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| | 11/25/2018 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH |
| | 11/25/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE |
| | 11/25/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA |
| FRANKIE BEVERLY | 11/25/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK |
| | 11/25/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK |
| | 11/25/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT |
| | 11/25/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS |
| | 11/25/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON |
| STRAIGHT NO CHASER | 11/25/2018 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE |
| THE BRIAN SETZER ORCHESTRA | 11/25/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| CHURCHILLDOWNS_LOUISVILLE_KY | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| FEDEXFORUM_MEMPHIS_TN | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| GOLDEN1CENTER_SACRAMENTO_CA | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | |
| HOWARDTHEATRE_WASHINGTON_DC | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | NFL | 69328 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| NEPTUNETHEATRE_SEATTLE_WA | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| PEABODYAUDITORIUM_DAYTONABEACH_FL | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER | | 2521 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| DESERTDIAMONDARENA_GLENDALE_AZ | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| MERCEDESBENZSTADIUM_ATLANTA_GA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| BARCLAYSCENTER_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| DETROITOPERAHOUSE_DETROIT_MI | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| CAPITALONEARENA_WASHINGTON_DC | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| THELYRICBALTIMORE_BALTIMORE_MD | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2564 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | | | | | | | GRAMMY MUSEUM GENERAL ADMISSION | GRAMMY MUSEUM GENERAL ADMISSION | 144208834514429601 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHURCHILLDOWNS_LOUISVILLE_KY | | | | | | | CHURCHILL DOWNS FALL RACING | DAY AT THE RACES - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585358762262544808 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | | | | | | A BRONX TALE: THE MUSICAL (TOURING) | A BRONX TALE: THE MUSICAL (TOURING) | 792726614589269463 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | | | | | | | WILKES BARRE SCRANTON PENGUINS | WILKES BARRE SCRANTON PENGUINS VS. PROVIDENCE BRUINS | 144208783419372318 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | 41 | -76 |
| FEDEXFORUM_MEMPHIS_TN | | | | | | | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES VS. NEW YORK KNICKS | 1945648531146696379 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| GOLDEN1CENTER_SACRAMENTO_CA | | | | | | | SACRAMENTO KINGS | SACRAMENTO KINGS VS. UTAH JAZZ | 2017706104410773173 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | | | | | | | SHEAR MADNESS | SHEAR MADNESS | 72151374183571904 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107375415100404313 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | | CIRCA SURVIVE | CIRCA SURVIVE | 4179433924643210663 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| HOWARDTHEATRE_WASHINGTON_DC | 0 | 0 | REGGAE | REGGAE | 0 | | KABAKA PYRAMID | KABAKA PYRAMID & BEBBLE ROCK BAND W/ VYBRANT | 1513303314089132486 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | | | | | | | PHILADELPHIA EAGLES | PHILADELPHIA EAGLES VS. NEW YORK GIANTS | 144208019506403007 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| NEPTUNETHEATRE_SEATTLE_WA | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | RYAN BINGHAM | RYAN BINGHAM | 1080957536250269774 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| PEABODYAUDITORIUM_DAYTONABEACH_FL | | | | | | | JERSEY BOYS (TOURING) | JERSEY BOYS (TOURING) | 2450050997971039309 | 0 | 0 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| DESERTDIAMONDARENA_GLENDALE_AZ | | | | | | | ARIZONA COYOTES | ARIZONA COYOTES VS. CALGARY FLAMES | 1801533089054660002 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| MERCEDESBENZSTADIUM_ATLANTA_GA | | | | | | | ATLANTA UNITED FC | EASTERN CONFERENCE FINALS: ATLANTA UNITED VS. NEW YORK RED BULLS | 1008900182484605168 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | MAZE FEATURING FRANKIE BEVERLY | MAZE FEATURING FRANKIE BEVERLY WITH SPECIAL GUEST RAHEEM DEVAUGHN | 93716225399508 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BARCLAYSCENTER_NEWYORK_NY | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 93577605247035 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| DETROITOPERAHOUSE_DETROIT_MI | | | | | | | THE NUTCRACKER | THE NUTCRACKER | 576554273872496505 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314743173539135913 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CAPITALONEARENA_WASHINGTON_DC | | | | | | | MICHELLE OBAMA | BECOMING: AN INTIMATE CONVERSATION WITH MICHELLE OBAMA | 1513303144423192061 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| THELYRICBALTIMORE_BALTIMORE_MD | 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 0 | | STRAIGHT NO CHASER | STRAIGHT NO CHASER | 1513302528037179545 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ROCK | 0 | | THE BRIAN SETZER ORCHESTRA | THE BRIAN SETZER ORCHESTRA | 2089763602726994203 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/26/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI |
| | 11/26/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO |
| | 11/26/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY |
| | 11/26/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY |
| | 11/26/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 11/26/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA |
| | 11/26/2018 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| | 11/26/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| | 11/26/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| CRUSH | 11/26/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| | 11/26/2018 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BOB CARPENTER CENTER | NEWARK | DE |
| | 11/26/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 11/26/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX |
| | 11/26/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY |
| | 11/26/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
| | 11/26/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| PUSHA T | 11/26/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| | 11/26/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| THOM YORKE | 11/26/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY |
| | 11/26/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 11/26/2018 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY |
| | 11/26/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| | 11/26/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| JORJA SMITH | 11/26/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/27/2018 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/27/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/27/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 11/27/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/27/2018 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 11/27/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/27/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| HALESTORM | 11/27/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| PHOEBE BRIDGERS | 11/27/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| TRAVIS SCOTT | 11/27/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| BAYSIDE | 11/27/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| JUSTIN COURTNEY PIERRE | 11/27/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| THE OAK RIDGE BOYS | 11/27/2018 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER |
| | 11/27/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/27/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 11/27/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| 3OH!3 | 11/27/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/27/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 11/27/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/27/2018 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| THE RIGHTEOUS BROTHERS | 11/27/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/27/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 11/27/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/27/2018 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 11/27/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/27/2018 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC |
| | 11/27/2018 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER |
| | 11/28/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/28/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 11/28/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 11/28/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/28/2018 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | |
| | 11/28/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| KING LIL G | 11/28/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 11/28/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/28/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 11/28/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 11/29/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/29/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/29/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| THE REGRETTES | 11/29/2018 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 11/29/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/29/2018 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 11/29/2018 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT THE CENTRE OF TALLAHASSEE | TALLAHASSEE | FL | TALLAHASSEE, FL | |
| | 11/29/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| RED WANTING BLUE | 11/29/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| AMERICAN AQUARIUM | 11/29/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 11/29/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 11/29/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BETH STELLING | 11/29/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 11/29/2018 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 11/29/2018 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 11/29/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 11/29/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ATMOSPHERE | 11/29/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 11/29/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| | 11/29/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 11/29/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| GRIFFIN HOUSE | 11/29/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |

| tickets_sold through comp_tickets_sold |
|---|
| [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/29/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| FREDDIE GIBBS | 11/29/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2018 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAYLAND BAXTER | 11/29/2018 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG JAY OAKERSON | 11/29/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELVIS COSTELLO & THE IMPOSTERS | 11/29/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EL TEN ELEVEN | 11/29/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMMY EMMANUEL | 11/29/2018 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 11/29/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIVE FINGER DEATH PUNCH | 11/29/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| STEVE MARTIN | 11/29/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2018 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2018 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 11/29/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | |
| | 11/30/2018 | LILLYHALLSTUDIOTHEATRE_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LILLY HALL STUDIO THEATRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | |
| | 11/30/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | |
| | 11/30/2018 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | | 6700 | | |
| | 11/30/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | |
| | 11/30/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | |
| | 11/30/2018 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1500 | | |
| | 11/30/2018 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA | MINOR | 11500 | | |
| LINDA EDER | 11/30/2018 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA | OTHER | 6500 | | |
| | 11/30/2018 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA | MINOR | 9500 | | |
| HANDS LIKE HOUSES | 11/30/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | |
| CHRIS TOMLIN | 11/30/2018 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER | | 1800 | | |
| | 11/30/2018 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 11/30/2018 | MEESHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEES HALL | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | |
| | 11/30/2018 | FARGOCIVICCENTER_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FARGO CIVIC CENTER | FARGO | ND | FARGO, ND-MN | ARENA | | 3000 | | |
| OZUNA | 11/30/2018 | NRGARENA_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | NRG ARENA | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | OTHER | 8000 | | |
| | 11/30/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | |
| | 11/30/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 11/30/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | |
| | 11/30/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | |
| PIGEONS PLAYING PING PONG | 11/30/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED |
| MARC ANTHONY | 11/30/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | |
| OLD 97'S | 11/30/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED |
| | 11/30/2018 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 2117 | | |
| | 11/30/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | MINOR | 9000 | | |
| | 11/30/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | |
| THE CHARLIE DANIELS BAND | 11/30/2018 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 8257 | | |
| | 11/30/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | |
| | 11/30/2018 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 | | |
| | 11/30/2018 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB | | 440 | | |
| MARTIN LAWRENCE | 11/30/2018 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | | 8785 | | |
| CHRIS D'ELIA | 11/30/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | |
| BIG JAY OAKERSON | 11/30/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 11/30/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | |
| | 11/30/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | LIVE NATION | LEASED |
| | 11/30/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED |
| TERRY FATOR | 11/30/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 4000 | | |
| | 11/30/2018 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR | 10000 | | |
| | 11/30/2018 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA | MINOR | 10000 | | |
| | 11/30/2018 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | |
| | 11/30/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | |
| THE KNIGHTS | 11/30/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | |
| KANSAS | 11/30/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | |
| | 11/30/2018 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 | | |
| DWIGHT YOAKAM | 11/30/2018 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER | | 2300 | | |
| | 11/30/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | |
| | 11/30/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | |
| | 11/30/2018 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | |
| BETH STELLING | 11/30/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED |
| TOM SEGURA | 11/30/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | | |
| | 11/30/2018 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | |
| JASON MRAZ | 11/30/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | |
| | 11/30/2018 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KROGER FIELD | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | STADIUM | | 6100 | | |
| | 11/30/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED |
| | 11/30/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | |
| | 11/30/2018 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAISER PERMANENTE ARENA | SANTA CRUZ | CA | SANTA CRUZ-WATSONVILLE, CA | ARENA | MINOR | 4000 | | |
| | 11/30/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | |
| KILLSWITCH ENGAGE | 11/30/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED |
| | 11/30/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| | 11/30/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR | 10000 | | |
| | 11/30/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DEAR EVAN HANSEN (TOURING) | DEAR EVAN HANSEN (TOURING) | 1801533201078298083 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 12/1/2018 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM | MLS/NFL | 74867 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ACC FOOTBALL CHAMPIONSHIP GAME | DR PEPPER ACC FOOTBALL CHAMPIONSHIP: CLEMSON V. PITT | 3242685408892454250 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 12/1/2018 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA | COLLEGE | 20407 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY OF MINNESOTA DULUTH BULLDOGS MENS HOCKEY | UNIVERSITY OF MINNESOTA DULUTH BULLDOGS MENS HOCKEY VS. UNIVERSITY OF NORTH DAKOTA MENS HOCKEY | 432439052522666508 | 0 | 0 | DULUTH, MN-WI | | |
| WALK THE MOON | 12/1/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE | 10 | | WALK THE MOON | 101WKQX THE NIGHTS WE STOLE CHRISTMAS WITH WALK THE MOON | 288323963036922728 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/1/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WILD 94.9'S JINGLE BALL | WILD 94.9'S JINGLE BALL | 2017706285244616477 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| | 12/1/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ELF THE MUSICAL (TOURING) | ELF THE MUSICAL (TOURING) | 864784615652082122 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/1/2018 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CANISIUS WOMENS BASKETBALL | CANISIUS WOMENS BASKETBALL VS. YOUNGSTOWN STATE PENGUINS WOMENS BASKETBALL | 93465510496290 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 12/1/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657418107496186840 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/1/2018 | ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESCAPED VEGAS AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | ESCAPED VEGAS FEATURING ZOE | 4107376708405329205 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/1/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE NUTCRACKER | THE NUTCRACKER | 360381581802023101 | 0 | 0 | AKRON, OH | | |
| O.A.R. | 12/1/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1903 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | | O.A.R. | O.A.R. JUST LIKE PARADISE TOUR | 93495135253510 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/1/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | REX FOUNDATION BENEFIT | HOW SWEET IT IS - A BENEFIT FOR THE REX FOUNDATION | 2017706468528135281 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 12/1/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | CHARLES PHOENIX | CHARLES PHOENIX RETRO HOLIDAY JUBILEE | 93629956303876 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/1/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008899271657822129 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 12/1/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089761914670883890 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/1/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ILLINOIS STATE UNIVERSITY SCHOOL OF THEATRE & DANCE | FALL DANCE CONCERT | 504496676582034819 | 0 | 0 | BLOOMINGTON, IL | | |
| | 12/1/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW JERSEY DEVILS | NEW JERSEY DEVILS VS. WINNIPEG JETS | 144208485998816089 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 12/1/2018 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YOUTH THEATRE AND YOUNG PERFORMERS SERIES AT SCRANTON CULTUR | SCC YOUTH THEATRE PROGRAM PRESENTS DISNEY'S WINNIE THE POOH KIDS | 144209083263367073 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | 12/1/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314741027827257572 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/1/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 1860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NASHVILLE SYMPHONY | THE GRINCH CHRISTMAS & SING-ALONG WITH THE NASHVILLE SYMPHONY | 1945648102195656626 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 12/1/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FREDERIC DA SILVA | PARANORMAL - THE MINDREADING MAGIC SHOW | 4107374566598874481 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/1/2018 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | SINGIN' IN THE RAIN | 792727442707191816 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/1/2018 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY OF ALABAMA HUNTSVILLE CHARGERS | UNIVERSITY OF ALABAMA HUNTSVILLE CHARGERS VS. BOWLING GREEN FALCONS HOCKEY | 2305936712098094595 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| MUSCADINE BLOODLINE | 12/1/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | | MUSCADINE BLOODLINE | MUSCADINE BLOODLINE | 72150970278326983 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/1/2018 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 12/1/2018 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CENTER | MURRAY | KY | MURRAY, KY | ARENA |
| | 12/1/2018 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA |
| | 12/1/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/1/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 12/1/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/1/2018 | SHEDDTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEDD THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| CELTIC THUNDER | 12/1/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 12/1/2018 | MCALLENVETERANSMEMORIALSTADIUM_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN VETERANS MEMORIAL STADIUM | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | |
| | 12/1/2018 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| JUSTIN TIMBERLAKE | 12/1/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 12/1/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/1/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 12/1/2018 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL THEATRE | GRAND FORKS | ND | GRAND FORKS, ND-MN | |
| | 12/1/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 12/1/2018 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER |
| | 12/1/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 12/1/2018 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA |
| | 12/1/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/1/2018 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 12/1/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| BRIAN REGAN | 12/1/2018 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 12/1/2018 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| MAVIS STAPLES | 12/1/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/1/2018 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 12/1/2018 | MONROECIVICCENTER_MONROE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONROE CIVIC CENTER | MONROE | LA | MONROE, LA | ARENA |
| DIERKS BENTLEY | 12/1/2018 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| ANNA VISSI | 12/1/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAKE 6 | 12/1/2018 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/1/2018 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2018 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/1/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/1/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | [illegible] |
| | 12/1/2018 | WILLIAMSBRICESTADIUM_COLUMBIA_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2018 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/1/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/1/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ELTON JOHN | 12/1/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| DAVID CROSBY | 12/1/2018 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| PREOCCUPATIONS | 12/1/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2018 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| AK | 12/1/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/1/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | |
| | 12/2/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DAMIEN RICE | 12/2/2018 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 12/2/2018 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| CRUSH | 12/2/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 12/2/2018 | LAKECHARLESEVENTCENTER_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE CHARLES EVENT CENTER | LAKE CHARLES | LA | LAKE CHARLES, LA | | |
| | 12/2/2018 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | RACETRACK | |
| | 12/2/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | |
| | 12/2/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 12/2/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/2/2018 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONSTANS THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | |
| | 12/2/2018 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | NFL |
| | 12/2/2018 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRADEN AUDITORIUM | NORMAL | IL | BLOOMINGTON, IL | THEATER | |
| JOHN GRANT | 12/2/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| CHILDISH GAMBINO | 12/2/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL |
| | 12/2/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/2/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| | 12/2/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/2/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 12/2/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR |
| ANDREA BOCELLI | 12/2/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA |
| | 12/2/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/2/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/2/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 12/2/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 12/2/2018 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACRISURE STADIUM | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | NFL |
| HERE COME THE MUMMIES | 12/2/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 12/2/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | |
| | 12/2/2018 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | COLLEGE |
| | 12/2/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | NEW HAVEN | CT | NEW HAVEN, CT | THEATER | |
| | 12/2/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/3/2018 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2018 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/4/2018 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| MELISSA ETHERIDGE | 12/4/2018 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/4/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| THE MARCUS KING BAND | 12/4/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2018 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/5/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2018 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PENTATONIX | 12/5/2018 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2018 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL SKIES | 12/5/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/5/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/5/2018 | SHEDDTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2018 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/5/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2018 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 12/5/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYAL TEETH | 12/5/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA | COLLEGE | 15261 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 7200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WELLS METZ THEATRE | BLOOMINGTON | IN | BLOOMINGTON, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR | 10323 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SHEDD THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504496216318768826 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | TONY N' TINA'S WEDDING | TONY N' TINA'S WEDDING | 4107376051606197253 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | PENN STATE LADY LION BASKETBALL | PENN STATE LADY LION BASKETBALL VS. DUQUESNE WOMENS BASKETBALL | 144208898065710240 | 0 | 0 | STATE COLLEGE, PA | 41 | -78 |
| | 1 | 1 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 10 | | PENTATONIX | PENTATONIX - THE CHRISTMAS IS HERE! TOUR | 72151277667099704 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | STOMP (CHICAGO) | STOMP (CHICAGO) | 504496804727715887 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | THE GOAT, OR WHO IS SYLVIA | THE GOAT, OR WHO IS SYLVIA | 360381445397658551 | 0 | 0 | BLOOMINGTON, IN | | |
| | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 11 | | LIL SKIES | LIL SKIES | 288324289025487751 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | TEXAS A&M CORPUS CHRISTI ISLANDERS WOMENS BASKETBALL | TAMUCC ISLANDERS MENS BASKETBALL V TEXAS STATE | 4179434049280771691 | 0 | 0 | CORPUS CHRISTI, TX | 28 | -97 |
| | | | | | | | ROCHESTER AMERICANS | ROCHESTER AMERICANS VS. UTICA COMETS | 93555490245041 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| | | | | | | | NONE | CATCO IS THEATRE AND CATCO IS KIDS PRESENT THE CHRISTMAS SCHOONER | 360381397428968109 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | | LOUISIANA RAGIN' CAJUNS MEN'S BASKETBALL | LOUISIANA RAGIN' CAJUNS MEN'S BASKETBALL VS. LOYOLA WOLFPACK MENS BASKETBALL | 1945648920935546635 | 0 | 0 | LAFAYETTE, LA | 30 | -92 |
| | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107374290580290648 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | WORCESTER RAILERS | WORCESTER RAILERS VS. BRAMPTON BEAST | 72150835772735281 | 0 | 0 | WORCESTER, MA | 42 | -72 |
| | | | | | | | THE BOOK OF MORMON (TOURING) | THE BOOK OF MORMON (TOURING) | 576554206066801780 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| BLUES | 0 | | ROYAL TEETH | ROYAL TEETH | 864785022722250747 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | REALLY FUNNY COMEDIANS (WHO HAPPEN TO BE WOMEN) | REALLY FUNNY COMEDIANS (WHO HAPPEN TO BE WOMEN) | 2017706503698161900 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON MRAZ | 12/6/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 12/6/2018 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/6/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| JON PARDI | 12/6/2018 | ATLANTACOLISEUM_DULUTH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA COLISEUM | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 12/6/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| ABIGAIL WASHBURN | 12/6/2018 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/6/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| BRETT YOUNG | 12/6/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| | 12/6/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/6/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ROYAL TEETH | 12/6/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 12/6/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LOUIS THE CHILD | 12/6/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 12/6/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BIG DADDY KANE | 12/6/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| OLD DOMINION | 12/6/2018 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA |
| | 12/6/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KANSAS | 12/6/2018 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER |
| FLEETWOOD MAC | 12/6/2018 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA |
| | 12/6/2018 | GARRETTCOLISEUM_MONTGOMERY_AL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARRETT COLISEUM | MONTGOMERY | AL | MONTGOMERY, AL | ARENA |
| | 12/6/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/6/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2018 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| KODALINE | 12/6/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/6/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| ERIC RACHMANY | 12/6/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/6/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/6/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/6/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| O.A.R. | 12/6/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 12/6/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/6/2018 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARNESECCA ARENA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/6/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/6/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 12/6/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/6/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 12/6/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| THE HEAD AND THE HEART | 12/6/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/6/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 12/6/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/6/2018 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER |
| | 12/6/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 12/6/2018 | RISINGSTARCASINORESORT_RISINGSUN_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RISING STAR CASINO RESORT | RISING SUN | IN | CINCINNATI, OH-KY-IN | |
| | 12/6/2018 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| TRAVIS SCOTT | 12/6/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 12/6/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| HERB ALPERT | 12/6/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| CANNIBAL CORPSE | 12/6/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 12/6/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 12/6/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 12/6/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 12/6/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 12/6/2018 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWER THEATER | UPPER DARBY TOWNSHIP | PA | | THEATER |
| KIMBRA | 12/6/2018 | SIXTHI_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIXTH & I | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| AARON NEVILLE | 12/6/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 12/6/2018 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 12/6/2018 | GREENSBOROAQUATICCENTER_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENSBORO AQUATIC CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | MISC |
| | 12/6/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 12/6/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/6/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE JAPANESE HOUSE | 12/6/2018 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 12/6/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| COLE SWINDELL | 12/6/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| JOHN LEGEND | 12/6/2018 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| RAYLAND BAXTER | 12/6/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 12/6/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| MACHINEDRUM | 12/6/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/6/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| KASH DOLL | 12/6/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 12/6/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/6/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 12/6/2018 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| STARS | 12/6/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| LINDSEY STIRLING | 12/6/2018 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| | 12/6/2018 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| INGRID MICHAELSON | 12/6/2018 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 12/6/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NANCY WILSON | 12/6/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BARRY MANILOW | 12/6/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| JAKE SHIMABUKURO | 12/6/2018 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| | 12/6/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHASE RICE | 12/6/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 12/6/2018 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| MOBY | 12/6/2018 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAW HALL | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| THE PIANO GUYS | 12/6/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 12/6/2018 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 12/6/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/6/2018 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAMPING WORLD STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| AMINé | 12/6/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 12/6/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 12/6/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/6/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/6/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 12/6/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/6/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 12/6/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/6/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| AMY GRANT | 12/6/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| ONEREPUBLIC | 12/6/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| NEAL BRENNAN | 12/6/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/6/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| 85 SOUTH | 12/6/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS TERRY THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 12/6/2018 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - MURPHY FINE ARTS CENTER | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 12/6/2018 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | |
| | 12/6/2018 | MEMORIALHALL_CHAPELHILL_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CHAPEL HILL | NC | DURHAM-CHAPEL HILL, NC | |
| | 12/6/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| CHRIS BOTTI | 12/6/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/6/2018 | 1340MACGOWAN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1340 MACGOWAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/6/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| THE SLACKERS | 12/6/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| OLIVER FRANCIS | 12/6/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| THIRTY SECONDS TO MARS | 12/6/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| LAUREN DAIGLE | 12/6/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 12/6/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/6/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| LOUMUZIK | 12/6/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| MATTHEW WEST | 12/6/2018 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 12/6/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| LISA LOEB | 12/6/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 12/6/2018 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/6/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OAK RIDGE BOYS | 12/6/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2018 | IMAXTHEATRETROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2018 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| AARON LEWIS | 12/6/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAMMY J | 12/6/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2018 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2018 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FELLY | 12/6/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 12/6/2018 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MINISTRY | 12/6/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LOGAN MIZE | 12/6/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/7/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2018 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2018 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| OLD DOMINION | 12/7/2018 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH |
| SAN HOLO | 12/7/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL |
| | 12/7/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC |
| LISA LOEB | 12/7/2018 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATTUCKS THEATRE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC |
| STRAIGHT NO CHASER | 12/7/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT |
| | 12/7/2018 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA | COLUMBIA | MO | COLUMBIA, MO |
| | 12/7/2018 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | |
| | 12/7/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 12/7/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/7/2018 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY DWYER ARENA | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY |
| MIGOS | 12/7/2018 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |
| | 12/7/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/7/2018 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH |
| | 12/7/2018 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| TANYA TUCKER | 12/7/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/7/2018 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA |
| | 12/7/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/8/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| DAUGHTRY | 12/8/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 12/8/2018 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/8/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| BERLIN | 12/8/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| THE REGRETTES | 12/8/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 |
| THE PIANO GUYS | 12/8/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| MANCHESTER ORCHESTRA | 12/8/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 |
| BOB SEGER | 12/8/2018 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/8/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| NINE INCH NAILS | 12/8/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| BRONCHO | 12/8/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/8/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/8/2018 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BRIAN SETZER ORCHESTRA | 12/8/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/8/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2018 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2018 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/8/2018 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRIS DEMENT | 12/8/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEMORIES OF ELVIS | 12/8/2018 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANI MISALUCHA | 12/8/2018 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2018 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARDENALES DEL EXITO | 12/9/2018 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/9/2018 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN LEGEND | 12/9/2018 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2018 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KOO KOO KANGA ROO | 12/9/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2018 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2018 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAAMP | 12/9/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIGOS | 12/9/2018 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MUSE | 12/9/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/9/2018 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY [illegible] |
| | 12/9/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED C[illegible] |
| | 12/9/2018 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA[illegible] |
| | 12/9/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLIN[illegible] |
| THE TEMPTATIONS | 12/9/2018 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUIT[illegible] |
| | 12/9/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S P[illegible] |
| CODE RED | 12/9/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUN[illegible] |
| | 12/9/2018 | BARRYPBONVILLAINCIVICCENTER_HOUMA_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARRY P. [illegible] |
| FOR KING & COUNTRY | 12/9/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN AND[illegible] |
| | 12/9/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOT[illegible] |
| | 12/9/2018 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAR[illegible] |
| | 12/9/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVL[illegible] |
| | 12/9/2018 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER[illegible] |
| | 12/9/2018 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER P[illegible] |
| | 12/9/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THE[illegible] |
| | 12/9/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'[illegible] |
| JASON ISBELL | 12/9/2018 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC TH[illegible] |
| | 12/9/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPEND[illegible] |
| TEDDY RILEY | 12/9/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO T[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/11/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/11/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/11/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/11/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2018 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHIPPENDALESTHEATER_LASVEGAS_NV | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| USBANKSTADIUM_MINNEAPOLIS_MN | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOORETHEATRE_SEATTLE_WA | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARADISEROCKCLUB_BOSTON_MA | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LENOVOCENTER_RALEIGH_NC | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIDGESTONEARENA_NASHVILLE_TN | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WARNERTHEATRE_WASHINGTON_DC | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LUXORHOTELCASINO_LASVEGAS_NV | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LANDMARKTHEATRE_SYRACUSE_NY | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHIPPENDALESTHEATER_LASVEGAS_NV | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107375415106696722 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | | | | | | | | STOMP (NY) | STOMP (NY) | 3458855966136149317 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| USBANKSTADIUM_MINNEAPOLIS_MN | | | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 4324392068543699959 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| MOORETHEATRE_SEATTLE_WA | | | | | | | | TEAM COCO | TEAM COCO PRESENTS CONAN & FRIENDS | 1080957597467005473 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| PARADISEROCKCLUB_BOSTON_MA | | | | | | | | BOMBA ESTÃ©REO | BOMBA ESTÃ©REO | 72151047289873732 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | | | | | | | | A CHRISTMAS CAROL | A CHRISTMAS CAROL | 2089763474533075603 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251490974688763565 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| LENOVOCENTER_RALEIGH_NC | | | | | | | | CAROLINA HURRICANES | CAROLINA HURRICANES VS. TORONTO MAPLE LEAFS | 3242684999637349577 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| BRIDGESTONEARENA_NASHVILLE_TN | | | | | | | | NASHVILLE PREDATORS | NASHVILLE PREDATORS VS. OTTAWA SENATORS | 1945648620188149997 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | | | | | | | | FIDDLER ON THE ROOF (TOURING) | FIDDLER ON THE ROOF (TOURING) | 93814824733262 | 0 | 0 | ROCHESTER, NY | | |
| WARNERTHEATRE_WASHINGTON_DC | | | | | | | | THE WASHINGTON BALLET'S NUTCRACKER | THE WASHINGTON BALLET'S NUTCRACKER | 1513302811190373195 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| LUXORHOTELCASINO_LASVEGAS_NV | | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314740442944969636 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LANDMARKTHEATRE_SYRACUSE_NY | | | | | | | | THE SOUND OF MUSIC (TOURING) | THE SOUND OF MUSIC (TOURING) | 93088355346968 | 0 | 0 | SYRACUSE, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/12/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | ROBERTELEEAUDITORIUM_SOUTHERNPINES_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| LITTLE STEVEN & THE DISCIPLES OF SOUL | 12/12/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/12/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALESTORM | 12/12/2018 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SILVERSTEIN | 12/12/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS LANE | 12/12/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/12/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAELYNN | 12/12/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNDEROATH | 12/12/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/12/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRY HUDSON | 12/12/2018 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRETA VAN FLEET | 12/12/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/12/2018 | TEXASTHEATRE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROOKS & DUNN | 12/12/2018 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/12/2018 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|
| TROPICANALASVEGAS_LASVEGAS_NV | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | |
| ROBERTELEEAUDITORIUM_SOUTHERNPINES_NC | ROBERT E LEE AUDITORIUM | SOUTHERN PINES | NC | PINEHURST-SOUTHERN PINES, NC | | | -1 | | |
| CAROLINATHEATRECINEMA_DURHAM_NC | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | |
| SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| SNHUARENA_MANCHESTER_NH | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | OTHER | 11770 | | |
| HOUSEOFBLUESANAHEIM_ANAHEIM_CA | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED |
| WALTERKERRTHEATRE_NEWYORK_NY | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | |
| SOUTHSIDEBALLROOM_DALLAS_TX | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 3800 | LIVE NATION | EXCLUSIVELY BOOKED |
| BOGARTS_CINCINNATI_OH | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | LEASED |
| WARNERTHEATRE_WASHINGTON_DC | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED |
| PARADISEROCKCLUB_BOSTON_MA | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED |
| CHIPPENDALESTHEATER_LASVEGAS_NV | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | |
| SPECTRUMCENTER_CHARLOTTE_NC | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | |
| MINSKOFFTHEATRE_NEWYORK_NY | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | |
| THEBRONZEPEACOCK_HOUSTON_TX | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 200 | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | |
| THEFILLMORECHARLOTTE_CHARLOTTE_NC | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | |
| CIBCTHEATRE_CHICAGO_IL | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | |
| AMSTERDAMBARHALL_STPAUL_MN | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | |
| STJAMESTHEATRE_NEWYORK_NY | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | |
| BYLINEBANKARAGONBALLROOM_CHICAGO_IL | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED |
| TEXASTHEATRE_DALLAS_TX | TEXAS THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | |
| THECOLOSSEUM_LASVEGAS_NV | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | | |
| BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROPICANALASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROBERTELEEAUDITORIUM_SOUTHERNPINES_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAROLINATHEATRECINEMA_DURHAM_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SNHUARENA_MANCHESTER_NH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| WALTERKERRTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUTHSIDEBALLROOM_DALLAS_TX | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| BOGARTS_CINCINNATI_OH | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| WARNERTHEATRE_WASHINGTON_DC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PARADISEROCKCLUB_BOSTON_MA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPECTRUMCENTER_CHARLOTTE_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINSKOFFTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEBRONZEPEACOCK_HOUSTON_TX | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CIBCTHEATRE_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMSTERDAMBARHALL_STPAUL_MN | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STJAMESTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| TEXASTHEATRE_DALLAS_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECOLOSSEUM_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROPICANALASVEGAS_LASVEGAS_NV | | | | | | | NONE | BULLFIGHTERS ONLY CHAMPIONSHIP | 1657418304827503563 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROBERTELEEAUDITORIUM_SOUTHERNPINES_NC | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY-HOLIDAY POPS | 1008899499445024286 | 0 | 0 | PINEHURST-SOUTHERN PINES, NC | | |
| CAROLINATHEATRECINEMA_DURHAM_NC | | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - THE FAVOURITE | 3242685764572903156 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | | | | | | | VEGAS! THE SHOW | VEGAS! THE SHOW | 1657418090670545720 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SNHUARENA_MANCHESTER_NH | | | | | | | CIRQUE DREAMS HOLIDAZE (TOURING) | CIRQUE DREAMS HOLIDAZE | 72151279431439038 | 0 | 0 | MANCHESTER-NASHUA, NH | 43 | -71 |
| HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | 0 | ROCK | ROCK | 0 | | LITTLE STEVEN & THE DISCIPLES OF SOUL | LITTLE STEVEN & THE DISCIPLES OF SOUL | 648611951857282088 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| WALTERKERRTHEATRE_NEWYORK_NY | | | | | | | SPRINGSTEEN ON BROADWAY (NY) | SPRINGSTEEN ON BROADWAY (NY) | 3458857374536319964 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SOUTHSIDEBALLROOM_DALLAS_TX | 0 | 1 | ROCK | ROCK \| METAL | 1 | | HALESTORM | HALESTORM + IN THIS MOMENT | 864784518624404230 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| BOGARTS_CINCINNATI_OH | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | | SILVERSTEIN | SILVERSTEIN - WHEN BROKEN IS EASILY FIXED: 15 YEAR ANNIVERSARY TOUR | 1585360521004192245 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| WARNERTHEATRE_WASHINGTON_DC | | | | | | | THE WASHINGTON BALLET'S NUTCRACKER | THE WASHINGTON BALLET'S NUTCRACKER | 1513302811190635354 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| PARADISEROCKCLUB_BOSTON_MA | 0 | 1 | COUNTRY | COUNTRY | 1 | | CHRIS LANE | CHRIS LANE | 72151086437021774 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107375415107090065 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SPECTRUMCENTER_CHARLOTTE_NC | | | | | | | CHARLOTTE HORNETS | CHARLOTTE HORNETS VS. DETROIT PISTONS | 3242685249897596614 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| MINSKOFFTHEATRE_NEWYORK_NY | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216265732349500085 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEBRONZEPEACOCK_HOUSTON_TX | 0 | 0 | POP | POP \| COUNTRY \| ALTERNATIVE \| ASIAN | 0 | | RAELYNN | SIRIUSXM THE HIGHWAY PRESENTS: RAELYNN | 4179434161124699192 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216265298786264883 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | 1 | POP | POP \| ROCK \| METAL \| PUNK | 1 | | UNDEROATH | UNDEROATH | 3242685094919500923 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | | | | | | | NONE | BROADWAY HOLIDAY | 144208885659952267 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| CIBCTHEATRE_CHICAGO_IL | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504496216329058119 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| AMSTERDAMBARHALL_STPAUL_MN | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC | 0 | | HARRY HUDSON | HARRY HUDSON: CAN COWBOYS CRY TOUR | 432439049344573873 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| STJAMESTHEATRE_NEWYORK_NY | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458856193278355525 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | 1 | ROCK | ROCK | 4 | | GRETA VAN FLEET | GRETA VAN FLEET | 288323958629361288 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| TEXASTHEATRE_DALLAS_TX | | | | | | | POTTED POTTER | POTTED POTTER - THE UNAUTHORIZED HARRY EXPERIENCE | 864784922445039914 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| THECOLOSSEUM_LASVEGAS_NV | 0 | 0 | COUNTRY | COUNTRY | 0 | | REBA, BROOKS & DUNN | REBA, BROOKS & DUNN - TOGETHER IN VEGAS | 4107375792588657049 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | | | | | | | BIG APPLE CIRCUS | BIG APPLE CIRCUS - LINCOLN CENTER | 216266119216708876 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | | | | | | | THE PLAY THAT GOES WRONG (CHICAGO) | THE PLAY THAT GOES WRONG (CHICAGO) | 504496275970272790 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | | | | | | | THEATRE IN THE PARK: A CHRISTMAS CAROL | A CHRISTMAS CAROL: IRA DAVID WOOD III'S HIT MUSICAL COMEDY | 3242685082449320051 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/13/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DO... CASINO |
| | 12/13/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL RO... |
| CHARLIE PUTH | 12/13/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON T... |
| | 12/13/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWI... |
| O'CONNOR BAND | 12/13/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE T... |
| | 12/13/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK... |
| | 12/13/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELA... |
| | 12/13/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTA... |
| | 12/13/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA C... |
| | 12/13/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TU... |
| BEACH FOSSILS | 12/13/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM... |
| DAVE KOZ | 12/13/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZ... |
| THE TENORS | 12/13/2018 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC L... |
| | 12/13/2018 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GEHA FIE... |
| EVE 6 | 12/13/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUN... |
| | 12/13/2018 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARE... |
| | 12/13/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM... |
| | 12/13/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA TH... |
| | 12/13/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEA... |
| | 12/13/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGE... |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/14/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/14/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/14/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/14/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| SNAILS | 12/14/2018 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/14/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/14/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/14/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/14/2018 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/14/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/14/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/14/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/14/2018 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| SARA EVANS | 12/14/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/14/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| GABRIEL IGLESIAS | 12/14/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/14/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/14/2018 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| NEWSBOYS | 12/14/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/14/2018 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| MATTHEW WEST | 12/14/2018 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | [illegible] |
| | [illegible] | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEG[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/15/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | TEXASTHEATRE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2018 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | RISINGSTARCASINORESORT_RISINGSUN_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2018 | RIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LACS | 12/15/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN WALLEN | 12/15/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2018 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/15/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVEN WILSON | 12/15/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/15/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATURALLY 7 | 12/15/2018 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 12/15/2018 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | PLAZADELSOLPERFORMANCEHALLCSUN_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2018 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CRYSTAL METHOD | 12/15/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL DIVO | 12/16/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ |
| | 12/16/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ |
| | 12/16/2018 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPRECKELS PERFORMING ARTS CENTER | SAN DIEGO | CA |
| | 12/16/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| | 12/16/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA |
| | 12/16/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY |
| | 12/16/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA |
| | 12/16/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL |
| | 12/16/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY |
| | 12/16/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC |
| | 12/16/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| | 12/16/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| | 12/16/2018 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD |
| | 12/16/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA |
| | 12/16/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 12/16/2018 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLINT CENTER | CUPERTINO | CA |
| | 12/16/2018 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY |
| | 12/16/2018 | WRIGHTCENTERSAMFORDUNIVERSITY_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WRIGHT CENTER SAMFORD UNIVERSITY | BIRMINGHAM | AL |
| | 12/16/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV |
| | 12/16/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA |
| | 12/16/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL |
| | 12/16/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH |
| HOME FREE | 12/16/2018 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA |
| | 12/16/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL |
| | 12/16/2018 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH |
| | 12/16/2018 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA |
| | 12/16/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY |
| STREET DOGS | 12/16/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| | 12/16/2018 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY |
| | 12/16/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA |
| | 12/16/2018 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES F. DODGE CITY CENTER | PEMBROKE PINES | FL |
| | 12/16/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY |
| | 12/16/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL |
| NORMAN BROWN | 12/16/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| | 12/16/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL |
| | 12/16/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL |
| | 12/16/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| | 12/16/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| | 12/16/2018 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX |
| | 12/16/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 12/16/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS |
| | 12/16/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY |
| | 12/16/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA |
| | 12/16/2018 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND |
| | 12/16/2018 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV |
| | 12/16/2018 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PAYCOR STADIUM | CINCINNATI | OH |
| BLUE OCTOBER | 12/16/2018 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV |
| | 12/16/2018 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMMY MUSEUM EXPERIENCE | NEWARK | NJ |
| | 12/16/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| | 12/16/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA |
| | 12/16/2018 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI |
| | 12/16/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN |
| | 12/16/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| | 12/16/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| | 12/16/2018 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN |
| | 12/16/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| | 12/16/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY |
| MYLES KENNEDY | 12/16/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA |
| | 12/16/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 12/16/2018 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH |
| | 12/16/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ |
| | 12/16/2018 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH |
| SISTER HAZEL | 12/16/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| | 12/16/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| TRAVIS SCOTT | 12/16/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA |
| JEWEL | 12/16/2018 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA |
| | 12/16/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| | 12/16/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| | 12/16/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY |
| | 12/16/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA |
| | 12/16/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA |
| | 12/16/2018 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LILA COCKRELL THEATRE | SAN ANTONIO | TX |
| | 12/16/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
| THE BEACH BOYS | 12/16/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC |
| | 12/16/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV |
| | 12/16/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 12/16/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY |
| | 12/16/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA |
| | 12/16/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL |
| | 12/16/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL |
| CHRIS TOMLIN | 12/16/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY |
| | 12/16/2018 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL |
| | 12/16/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY |
| HOME ALONE | 12/16/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL |
| | 12/16/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY |
| | 12/16/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| [illegible] | | | | | | | | | | | | | | | | | | | | |
| | 12/16/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN |
| | 12/16/2018 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WAYNE & KRISTINE LUEDERS FLORENTINE OPERA CENTER | MILWAUKEE | WI |
| | 12/16/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| | 12/16/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY |
| | 12/16/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT |
| | 12/16/2018 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL |
| MOCEDADES | 12/16/2018 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL |
| THE BLENDERS | 12/16/2018 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN |
| | 12/16/2018 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT |
| | 12/16/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY |
| | 12/16/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| | 12/16/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
| | 12/16/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 12/16/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA |
| | 12/16/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS |
| | 12/16/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA |
| | 12/16/2018 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATALINA FOOTHILLS HIGH SCHOOL | TUCSON | AZ |
| | 12/16/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL |
| | 12/16/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI |
| | 12/16/2018 | MARKETSQUARECROCKERPARK_WESTLAKE_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARKET SQUARE CROCKER PARK | WESTLAKE | OH |
| | 12/16/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC |
| | 12/16/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| | 12/16/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX |
| | 12/16/2018 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL |
| CHON | 12/16/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA |
| | 12/16/2018 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL |
| | 12/16/2018 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA |
| | 12/16/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME |
| STEVEN WILSON | 12/16/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL |
| | 12/16/2018 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY |
| | 12/16/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX |
| | 12/16/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 12/16/2018 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LAWSON CENTER | TALLAHASSEE | FL |
| | 12/16/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY |
| | 12/16/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| | 12/16/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| | 12/16/2018 | RISINGSTARCASINORESORT_RISINGSUN_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RISING STAR CASINO RESORT | RISING SUN | IN |
| | 12/16/2018 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY |
| | 12/16/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA |
| MATTHEW WEST | 12/16/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX |
| | 12/16/2018 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN GABRIEL MISSION PLAYHOUSE | SAN GABRIEL | CA |
| | 12/16/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 12/16/2018 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO |
| | 12/16/2018 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STIEFEL THEATRE | SALINA | KS |
| BROOKLYN QUEEN | 12/16/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI |
| | 12/16/2018 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY |
| | 12/16/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL |
| | 12/16/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY |
| | 12/16/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 12/16/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 12/16/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| | 12/16/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA |
| | 12/16/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ |
| | 12/16/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | NEW HAVEN | CT |
| THE REGRETTES | 12/16/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 12/16/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL |
| THE OH HELLOS | 12/16/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| | 12/16/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ |
| CHILDISH GAMBINO | 12/16/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA |
| | 12/16/2018 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY |
| | 12/16/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO |
| | 12/16/2018 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD |
| ALLEN STONE | 12/16/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA |
| | 12/16/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
| | 12/16/2018 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI |
| | 12/16/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH |
| | 12/16/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN |
| | 12/16/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR |
| | 12/16/2018 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| | 12/16/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| RUFUS WAINWRIGHT | 12/16/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY |
| HARRY CONNICK, JR. | 12/16/2018 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA |
| | 12/16/2018 | TEXASTHEATRE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS THEATRE | DALLAS | TX |
| ERIKA JAYNE | 12/16/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC |
| | 12/16/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL |
| | 12/16/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY |
| AARON LEWIS | 12/16/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN |
| | 12/16/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| | 12/16/2018 | RIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO LAS VEGAS | LAS VEGAS | NV |
| | 12/16/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| CHRIS ROBINSON BROTHERHOOD | 12/16/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA |
| | 12/16/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 12/16/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL |
| | 12/16/2018 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CITY PERFORMING ARTS CENTER | OCEAN CITY | MD |
| | 12/16/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL |
| | 12/16/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 12/16/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2018 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING [illegible] |
| | 12/16/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC [illegible] |
| | 12/16/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S [illegible] |
| | 12/16/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDE[illegible] |
| | 12/16/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CAN[illegible] |
| | 12/16/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST [illegible] |
| | 12/16/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CE[illegible] |
| | 12/16/2018 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON [illegible] |
| | 12/16/2018 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARNESE[illegible] |
| THE LOX | 12/16/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O[illegible] |
| | 12/16/2018 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JOHN [illegible] |
| LITTLE STEVEN & THE DISCIPLES OF SOUL | 12/16/2018 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN [illegible] |
| | 12/16/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CE[illegible] |
| CELTIC THUNDER | 12/16/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD RO[illegible] |
| | 12/16/2018 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LIND[illegible] |
| | 12/16/2018 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S S[illegible] |
| AMY SCHUMER | 12/16/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEA[illegible] |
| | 12/16/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH L[illegible] |
| | 12/16/2018 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON C[illegible] |
| | 12/16/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWO[illegible] |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2018 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 11200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WRIGHT STATE RAIDERS MENS BASKETBALL | WRIGHT STATE RAIDERS MENS BASKETBALL VS. MOREHEAD STATE EAGLES MENS BASKETBALL | 1585360564480266010 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | 40 | -84 |
| SAVING ABEL | 12/18/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | | SAVING ABEL | SAVING ABEL | 648611889687781527 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/18/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS VS. ANAHEIM DUCKS | 4251491291262430332 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 12/18/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE MUSICA | CIRQUE MUSICA HOLIDAY SPECTACULAR | 2450051637144494775 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 12/18/2018 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER | | 2471 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | SING! AN IRISH CHRISTMAS | 360381613129830330 | 0 | 0 | FORT WAYNE, IN | | |
| | 12/18/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOMP (CHICAGO) | STOMP (CHICAGO) | 504496804729681995 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/18/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FIDDLER ON THE ROOF (CHICAGO) | FIDDLER ON THE ROOF (CHICAGO) | 504496276729198674 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/18/2018 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KENTUCKY WILDCATS WOMENS BASKETBALL | KENTUCKY WILDCATS WOMENS BASKETBALL VS. WESTERN CAROLINA CATAMOUNTS WOMENS BASKETBALL | 1585360827540209982 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| | 12/18/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 2162657505045537554 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/18/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 1860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MICHAEL W. SMITH | MICHAEL W. SMITH: CHRISTMAS WITH THE NASHVILLE SYMPHONY | 1945648338153411184 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 12/18/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107375415109580769 | 0 | 0 | LAS VEGAS, NV | | |
| | 12/18/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ELF | ELF | 2305936504842129220 | 0 | 0 | BIRMINGHAM, AL | | |
| | 12/18/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 1012 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | THE KING AND I (TOURING) | THE KING AND I (TOURING) | 1945648496423158381 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| | 12/18/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | OHIO STATE BUCKEYES MEN'S BASKETBALL | OHIO STATE BUCKEYES MEN'S BASKETBALL VS. YOUNGSTOWN STATE PENGUINS MENS BASKETBALL | 360381771258159412 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| | 12/18/2018 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMMY MUSEUM EXPERIENCE | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GRAMMY MUSEUM GENERAL ADMISSION | GRAMMY MUSEUM GENERAL ADMISSION | 144209113293864065 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/19/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUDY COLLINS | 12/19/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL W. SMITH | 12/19/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVEN WILSON | 12/19/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AMY SCHUMER | 12/19/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/19/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRY CONNICK, JR. | 12/20/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | TEXASTHEATRE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/20/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBIN BARNES | 12/20/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| DJ JAZZY JEFF | 12/20/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB SEGER | 12/20/2018 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/20/2018 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN WILSON | 12/20/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE TENORS | 12/20/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2018 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/21/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | RISINGSTARCASINORESORT_RISINGSUN_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| THE GROWLERS | 12/21/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| THE DAN BAND | 12/21/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAC KING | 12/22/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| 6LACK | 12/22/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/22/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| BRIAN KIRK | 12/22/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PLAYBOI CARTI | 12/22/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| SHLUMP | 12/22/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 12/22/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| THOM YORKE | 12/22/2018 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| BERLIN | 12/22/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/22/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/22/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 12/22/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/22/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| CHARLIE WILSON | 12/22/2018 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/22/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 12/22/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 12/22/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/22/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| ANUEL AA | 12/22/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/22/2018 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 12/22/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 12/22/2018 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| TAE & THE WAVE | 12/22/2018 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 12/22/2018 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA |
| | 12/22/2018 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/22/2018 | RISINGSTARCASINORESORT_RISINGSUN_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RISING STAR CASINO RESORT | RISING SUN | IN | CINCINNATI, OH-KY-IN | |
| | 12/22/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/22/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STATE PROPERTY | 12/22/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| BROTHER SON | 12/22/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 12/22/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 12/22/2018 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER |
| | 12/22/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/22/2018 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 12/22/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/22/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| IL DIVO | 12/22/2018 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 12/22/2018 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LILA COCKRELL THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 12/22/2018 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH ARENA | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 12/22/2018 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KELLER AUDITORIUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | THEATER |
| | 12/22/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/22/2018 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCLANE STADIUM | WACO | TX | WACO, TX | STADIUM |
| | 12/22/2018 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/22/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 12/22/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/22/2018 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 12/22/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 12/22/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 12/22/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| CHADWICK STOKES | 12/22/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/22/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/22/2018 | MARKETSQUARECROCKERPARK_WESTLAKE_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARKET SQUARE CROCKER PARK | WESTLAKE | OH | CLEVELAND, OH | |
| | 12/22/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| CURREN$Y | 12/22/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| THE DAN BAND | 12/22/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 12/22/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 12/22/2018 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPRECKELS PERFORMING ARTS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/22/2018 | MUSICHALLATTHECLEVELANDPUBLICAUDITORIUM_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT THE CLEVELAND PUBLIC AUDITORIUM | CLEVELAND | OH | CLEVELAND, OH | |
| | 12/22/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/22/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/22/2018 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JO LONG THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAMRAN & HOOMAN | 12/23/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| OTHERS | 0 | | KAMRAN & HOOMAN | RADIO JAVAN CONCERT WITH KAMRAN HOOMAN AND SOGAND | 1657418533449069471 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857086463118122 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WAITRESS (NY) | WAITRESS (NY) | 216265295550499524 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FANTASY | FANTASY | 3314740717112405274 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2018 | NEWORLEANSERNESTNMORIALCONVENTIONCENTER_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW ORLEANS ERNEST N. MORIAL CONVENTION CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CONFERENCE CENTER | | 39360 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NOLA CHRISTMASFEST - 2018 | 1945648899377015755 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 12/23/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657418107523450829 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2018 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM | MLS/NFL | 74867 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAROLINA PANTHERS | CAROLINA PANTHERS VS. ATLANTA FALCONS | 1008899159354023544 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 12/23/2018 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | NFL | 69328 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PHILADELPHIA EAGLES | PHILADELPHIA EAGLES VS. HOUSTON TEXANS | 144208019504436901 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 12/23/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | HOPE 10 - THE FINAL HOPE CONCERT | 2089764011515194402 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 3458855970273437686 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SUMMER: THE DONNA SUMMER MUSICAL (NY) | SUMMER: THE DONNA SUMMER MUSICAL (NY) | 216265973247849834 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504496594629259624 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/23/2018 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GOLDEN DRAGON ACROBATS | GOLDEN DRAGON ACROBATS | 4107376548490269025 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | 12/23/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DALLAS STARS | DALLAS STARS VS. NEW YORK ISLANDERS | 864784392905773840 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | 12/23/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STRANGELOVE: THE DEPECHE MODE EXPERIENCE | TRIBUTES TO DEPECHE MODE (STRANGELOVE), DAVID BOWIE & NEW ORDER | 648611907145544605 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/23/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN & TELLER | PENN & TELLER | 4107376476568637427 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WHITE CHRISTMAS | WHITE CHRISTMAS | 720669122221646135 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 12/23/2018 | RIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 35000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GLOBAL WINTER WONDERLAND | GLOBAL WINTER WONDERLAND | 4107376811643704503 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2018 | WRIGHTCENTERSAMFORDUNIVERSITY_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WRIGHT CENTER SAMFORD UNIVERSITY | BIRMINGHAM | AL | BIRMINGHAM, AL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GEORGE BALANCHINE'S THE NUTCRACKER | ALABAMA BALLET PRESENTS GEORGE BALANCHINE'S THE NUTCRACKERÂ® | 2305936342175615069 | 0 | 0 | BIRMINGHAM, AL | | |
| | 12/23/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE ILLUSIONISTS - MAGIC OF THE HOLIDAYS (NY) | THE ILLUSIONISTS - MAGIC OF THE HOLIDAYS (NY) | 216266316487215113 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOMP (CHICAGO) | STOMP (CHICAGO) | 504496804735645880 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/23/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ILUSIÃ³N MENTAL | ILUSION MENTAL STARRING SANTIAGO MICHEL | 4107375655951026745 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314741027617214002 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 3458856150825316169 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | A CHRISTMAS CAROL | A CHRISTMAS CAROL | 1008899744168889669 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 12/23/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504496216343541822 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/24/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 12/24/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 12/24/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS |
| | 12/24/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL |
| | 12/24/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA |
| | 12/24/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| | 12/24/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| | 12/24/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| | 12/24/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 12/24/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 12/24/2018 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV |
| MAX | 12/24/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| | 12/24/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| | 12/24/2018 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA |
| | 12/24/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 12/24/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 12/24/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 12/24/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 12/24/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 12/24/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 12/24/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| | 12/24/2018 | NEWORLEANSERNESTNMORIALCONVENTIONCENTER_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW ORLEANS ERNEST N. MORIAL CONVENTION CENTER | NEW ORLEANS | LA |
| | 12/24/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA |
| | 12/24/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| | 12/24/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 12/24/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 12/24/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/26/2018 | NEWORLEANSERNESTNMORIALCONVENTIONCENTER_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/26/2018 | TEXASTHEATRE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/26/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/26/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/26/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/26/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/26/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/26/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEAHAVEN | 12/26/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW ORLEANS ERNEST N. MORIAL CONVENTION CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CONFERENCE CENTER | | 39360 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| TEXAS THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER | | 3200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 5570 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NONE | NOLA CHRISTMASFEST - 2018 | 1945648899377736685 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | | | | | | XAVIER MORTIMER | XAVIER MORTIMER'S MAGICAL DREAM | 4107376481105887816 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | FROZEN (NY) | FROZEN (NY) | 3458856193304111280 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | STATE FARM STADIUM TOURS | STATE FARM STADIUM TOURS | 1801533686122164146 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | POTTED POTTER | POTTED POTTER - THE UNAUTHORIZED HARRY EXPERIENCE | 864784922449627519 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | WWE | WWE LIVE HOLIDAY TOUR | 4251491381675501712 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | THE WASHINGTON BALLET'S NUTCRACKER | THE WASHINGTON BALLET'S NUTCRACKER | 1513302811184933618 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | THE MACHINE | THE MACHINE PERFORMS PINK FLOYD: 30TH ANNIVERSARY | 93961336680475 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107375540118510890 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MANNHEIM STEAMROLLER CHRISTMAS | MANNHEIM STEAMROLLER CHRISTMAS | 1945648080338800388 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| | | | | | | DISNEY'S THE LITTLE MERMAID | THE LITTLE MERMAID AT TOBY'S DINNER THEATRE | 1513303124435744524 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 72150903872174622 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| | | | | | | CAPITOL STEPS | CAPITOL STEPS | 1513303185527881849 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314741035126134028 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL (TOUR | DR. SEUSS' HOW THE GRINCH STOLE CHRISTMAS! THE MUSICAL (TOURING) | 4251491128252308283 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POOLSIDE | 12/28/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BRET MICHAELS | 12/28/2018 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| | 12/28/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/28/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHRIS YOUNG | 12/28/2018 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB |
| | 12/28/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/28/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/28/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 12/28/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| | 12/28/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 12/28/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/28/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/28/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| DERAY DAVIS | 12/28/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 12/28/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 12/28/2018 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| | 12/28/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/28/2018 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | |
| | 12/28/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/28/2018 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| JAH WORKS | 12/28/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| JJ GREY & MOFRO | 12/28/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 12/28/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/28/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| DOOM LOVER | 12/28/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/28/2018 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE \| ELECTRONIC | 0 | | POOLSIDE | POOLSIDE | 648612151163638631 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | POP | POP \| ROCK \| METAL | 0 | | BRET MICHAELS | BRET MICHAELS | 93674362029825 | 0 | 0 | UTICA-ROME, NY | | |
| | | | | | | LEGALLY BLONDE | SLOW BURN THEATRE CO: LEGALLY BLONDE | 936841741564361052 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314741031455782577 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 7 | | CHRIS YOUNG | CHRIS YOUNG | 864784332763972893 | 0 | 0 | | | |
| | | | | | | STOMP (CHICAGO) | STOMP (CHICAGO) | 504496804738201875 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | X ROCKS | X ROCKS SEXY TOPLESS REVUE | 4107374626060086236 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | DISNEY ON ICE PRESENTS FROZEN | DISNEY ON ICE PRESENTS FROZEN | 504496217615534557 | 0 | 0 | PEORIA, IL | 41 | -90 |
| | | | | | | FLORIDA PANTHERS | MONTREAL CANADIENS VS FLORIDA PANTHERS | 936842154522964830 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161821638399824241 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657418107524106219 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | WAITRESS (NY) | WAITRESS (NY) | 216265809632957618 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | PENSACOLA BAY CENTER HOLIDAY SKATE 2:00-3:00PM | 1945648943650738436 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| 0 | 0 | | | 0 | | DERAY DAVIS | DERAY DAVIS' ANNUAL FUNNY & FAMOUS COMEDY JAM | 504496934922135760 | 0 | 0 | PEORIA, IL | 41 | -90 |
| | | | | | | CHURCH BASEMENT LADIES | CHURCH BASEMENT LADIES IN YOU SMELL BARN | 432438433306947071 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | CENTRAL ILLINOIS FLYING ACES | CENTRAL ILLINOIS FLYING ACES VS. CHICAGO STEEL | 504496616232083654 | 0 | 0 | BLOOMINGTON, IL | | |
| | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216265298840074136 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | OKLAHOMA CITY BLUE | OKLAHOMA CITY BLUE VS. WINDY CITY BULLS | 864784787268787534 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857086463249205 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | SESAME STREET LIVE! LET'S PARTY! | SESAME STREET LIVE! LET'S PARTY! | 864784786942675082 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | REGGAE | REGGAE | 0 | | JAH WORKS | JAH WORKS | 1513303459754023163 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | JJ GREY & MOFRO | JJ GREY & MOFRO | 936842115439116815 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216265732367719708 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | HOLY ANGELS INVITATIONAL-2018 | 3242685841614058875 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | | DOOM LOVER | DOOM LOVER WITH OOMPA, ATLAS LAB, CLIFF NOTEZ | 72151059859599764 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | ROCKFORD ICEHOGS | ROCKFORD ICEHOGS VS CHICAGO WOLVES | 288323807161041107 | 0 | 0 | ROCKFORD, IL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/28/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2018 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRIDAY NIGHT FEVER | 12/28/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLAGE PEOPLE | 12/28/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAMAR BRAXTON | 12/28/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 12/28/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROMISED LAND | 12/28/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAIRBALL | 12/28/2018 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 12/28/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2018 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/29/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| STS9 | 12/29/2018 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| | 12/29/2018 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CENTER | MURRAY | KY | MURRAY, KY | ARENA | |
| | 12/29/2018 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAGHER-IBA ARENA | STILLWATER | OK | STILLWATER, OK | ARENA | COLLEGE |
| | 12/29/2018 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA | OTHER |
| DAN + SHAY | 12/29/2018 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | ARENA | |
| | 12/29/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| | 12/29/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | |
| | 12/29/2018 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR |
| SUBLIME WITH ROME | 12/29/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| PATTON OSWALT | 12/29/2018 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC | |
| | 12/29/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 12/29/2018 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE |
| | 12/29/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL |
| | 12/29/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR |
| PLIES | 12/29/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| | 12/29/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR |
| | 12/29/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EDDIE IZZARD | 12/29/2018 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB | |
| | 12/29/2018 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YAAMAVA THEATER | HIGHLAND | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| | 12/29/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR |
| CLUTCH | 12/29/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| | 12/29/2018 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA | COLLEGE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/30/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/30/2018 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/30/2018 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/30/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/30/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| YONDER MOUNTAIN STRING BAND | 12/30/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2018 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY STRINGS | 12/30/2018 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARK STAR ORCHESTRA | 12/30/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (NY) | WICKED (NY) | 216265608938409300 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/30/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | NONE | CIRQUE CELEBRATION 2019 | 2089763928976209642 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| DERAY DAVIS | 12/31/2018 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARIE CROWN THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 4188 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | DERAY DAVIS | DERAY DAVIS ANNUAL FUNNY AND FAMOUS CHI TOWN COMEDY COUNT DOWN | 5044966663293305128 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/31/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DITA VON TEESE | DITA VON TEESE'S NEW YEAR'S EVE GALA SHOW | 648612058679794834 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/31/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DALLAS STARS | DALLAS STARS VS. MONTREAL CANADIENS | 864784393027016865 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| BLACKBERRY SMOKE | 12/31/2018 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 3866 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| COUNTRY \| ROCK | 1 | | BLACKBERRY SMOKE | BLACKBERRY SMOKE - FIND A LIGHT TOUR | 1945648663079370113 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| | 12/31/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHURCH BASEMENT LADIES | CHURCH BASEMENT LADIES IN YOU SMELL BARN | 432438433333096322 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| THE SELDOM SCENE | 12/31/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| EUROPEAN \| OTHERS \| INSTRUMENTAL \| FOLK & TRADITIONAL | 0 | | THE SELDOM SCENE | THE SELDOM SCENE WITH THE HIGH & WIDES AND MS. ADVENTURE | 1513302996362864121 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| LADY GAGA | 12/31/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP | 18 | | LADY GAGA | LADY GAGA ENIGMA | 3314742706631348403 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ANDERSON EAST | 12/31/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 1 | | ANDERSON EAST | ANDERSON EAST | 2305936668718708621 | 0 | 0 | BIRMINGHAM, AL | | |
| | 12/31/2018 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER | | 2221 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DULUTH SUPERIOR SYMPHONY ORCHESTRA | DSSO - NEW YEAR'S JOURNEY | 432438703204344716 | 0 | 0 | DULUTH, MN-WI | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| DOO WOP | 12/31/2018 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| LIL PUMP | 12/31/2018 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEREO GARDEN | PATCHOGUE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 12/31/2018 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | |
| | 12/31/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 12/31/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | | |
| | 12/31/2018 | RIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| TYLER CHILDERS | 12/31/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | |
| | 12/31/2018 | ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESCAPED VEGAS AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/31/2018 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER | |
| | 12/31/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 12/31/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | OTHER |
| | 12/31/2018 | SIMMONSBANKLIBERTYSTADIUM_MEMPHIS_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMMONS BANK LIBERTY STADIUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | STADIUM | |
| | 12/31/2018 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SENECA NIAGARA RESORT & CASINO EVENTS CENTER | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | |
| | 12/31/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL |
| SISTER SLEDGE | 12/31/2018 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAGE AT COCO | COCONUT CREEK | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | |
| TENACIOUS D | 12/31/2018 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 12/31/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB |
| | 12/31/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| BRIAN REGAN | 12/31/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/2/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/2/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/2/2019 | MARKETSQUARECROCKERPARK_WESTLAKE_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/2/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/2/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSACOLABAYCENTER_PENSACOLA_FL | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LITTLECAESARSARENA_DETROIT_MI | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARKETSQUARECROCKERPARK_WESTLAKE_OH | MARKET SQUARE CROCKER PARK | WESTLAKE | OH | CLEVELAND, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LENAHORNETHEATRE_NEWYORK_NY | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITALONEARENA_WASHINGTON_DC | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSACOLABAYCENTER_PENSACOLA_FL | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LITTLECAESARSARENA_DETROIT_MI | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MARKETSQUARECROCKERPARK_WESTLAKE_OH | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LENAHORNETHEATRE_NEWYORK_NY | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CAPITALONEARENA_WASHINGTON_DC | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSACOLABAYCENTER_PENSACOLA_FL | | | | | | | NONE | PENSACOLA BAY CENTER HOLIDAY SKATE 2:00-3:00PM | 1945649071573534225 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | | | | | | | ABSINTHE | ABSINTHE | 4107375875246931586 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LITTLECAESARSARENA_DETROIT_MI | | | | | | | DETROIT RED WINGS | DETROIT RED WINGS VS. CALGARY FLAMES | 576553999182285709 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| MARKETSQUARECROCKERPARK_WESTLAKE_OH | | | | | | | POTTED POTTER | POTTED POTTER - THE UNAUTHORIZED HARRY EXPERIENCE | 360381721871503187 | 0 | 0 | CLEVELAND, OH | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979514840476 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | | | | | | | STOMP (NY) | STOMP (NY) | 3458856078170926313 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 4107376291191724769 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LENAHORNETHEATRE_NEWYORK_NY | | | | | | | WAITRESS (NY) | WAITRESS (NY) | 2162658096388856048 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CAPITALONEARENA_WASHINGTON_DC | | | | | | | WASHINGTON WIZARDS | WASHINGTON WIZARDS VS. ATLANTA HAWKS | 1513302979004226915 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | | | | | | | XAVIER MORTIMER | XAVIER MORTIMER'S MAGICAL DREAM | 4107376892341742323 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251491608750017354 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | | | | | | | MARRIOTT THEATRE PRESENTS: HOLIDAY INN | MARRIOTT THEATRE PRESENTS: HOLIDAY INN | 504495060537795112 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/4/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | TRIBUTES TO RAGE AGAINST THE MACHINE, LINKIN PARK & NINE INCH NAILS | 648612186053629534 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/4/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FIDDLER ON THE ROOF (CHICAGO) | FIDDLER ON THE ROOF (CHICAGO) | 504496276741061029 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/4/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314743285827931244 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/4/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FANTASY | FANTASY | 3314742950816538817 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/4/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DALLAS STARS | DALLAS STARS VS. WASHINGTON CAPITALS | 864784392905184013 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | 1/4/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO WOLVES | CHICAGO WOLVES VS. SAN ANTONIO RAMPAGE | 288323909964219316 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 1/4/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLORIDA EVERBLADES | FLORIDA EVERBLADES VS. ATLANTA GLADIATORS | 936842248117006060 | 0 | 0 | CAPE CORAL-FORT MYERS, FL | 26 | -82 |
| | 1/4/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314742937248146629 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/4/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107376635767195258 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/4/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MOTOR CITY LIVE | MOTOR CITY LIVE | 1513303340468100216 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 1/4/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KNOXVILLE ICE BEARS | KNOXVILLE ICE BEARS VS. BIRMINGHAM BULLS | 1945648448729986835 | 0 | 0 | KNOXVILLE, TN | | |
| JAY MOHR | 1/4/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JAY MOHR | JAY MOHR | 648611967696955627 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CéLINE DION | 1/4/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 1/4/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 1/4/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 1/4/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 1/4/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 1/4/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 1/4/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE AMITY AFFLICTION | 1/4/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/4/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/5/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 1/5/2019 | BEAUMONTCIVICCENTER_BEAUMONT_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GABRIEL IGLESIAS | 1/5/2019 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/5/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/5/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/5/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 1/5/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/5/2019 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 1/5/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 1/5/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH |
| JACKIE EVANCHO | 1/5/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/5/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | |
| | 1/5/2019 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA |
| | 1/5/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/5/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ |
| THE TEMPTATIONS | 1/5/2019 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | |
| | 1/5/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |
| | 1/5/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 1/5/2019 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX |
| | 1/5/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/5/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL |
| | 1/5/2019 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN |
| | 1/5/2019 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA | FRESNO, CA |
| | 1/5/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| | 1/5/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX |
| [illegible] | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold – comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROOFATTHECASECENTER_BOSTON_MA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AURENETHEATER_FORTLAUDERDALE_FL | THEATER | | 2658 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SNHUARENA_MANCHESTER_NH | ARENA | OTHER | 11770 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SONYHALL_NEWYORK_NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AMERANTBANKARENA_SUNRISE_FL | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BRIDGEVIEWCENTER_OTTUMWA_IA | THEATER | | 664 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PARKCITYARENA_PARKCITY_KS | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | THEATER | | 1766 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| VIBRANTARENAATTHEMARK_MOLINE_IL | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SCHEELSARENA_FARGO_ND | ARENA | OTHER | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SELLANDARENA_FRESNO_CA | ARENA | MINOR | 9200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FISERVFORUM_MILWAUKEE_WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | CONFERENCE CENTER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROOFATTHECASECENTER_BOSTON_MA | | | | | | | BOSTON UNIVERSITY MENS BASKETBALL | BOSTON UNIVERSITY MENS BASKETBALL VS. BUCKNELL UNIVERSITY BISON MENS BASKETBALL | 72151342862845739 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| AURENETHEATER_FORTLAUDERDALE_FL | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 936842308456592726 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| SNHUARENA_MANCHESTER_NH | | | | | | | VERIZON WIRELESS ARENA SUITE | SUITE EVENT: MANCHESTER MONARCHS | 72150995481767856 | 0 | 0 | MANCHESTER-NASHUA, NH | 43 | -71 |
| SONYHALL_NEWYORK_NY | 0 | 0 | POP | POP | 0 | | JACKIE EVANCHO | APA BRUNCH: JACKIE EVANCHO, GATLIN BROTHERS, RUBEN SINGS LUTHER & MORE | 93961247485130 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AMERANTBANKARENA_SUNRISE_FL | | | | | | | FLORIDA PANTHERS | COLUMBUS BLUE JACKETS VS FLORIDA PANTHERS | 936842145658224136 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| BRIDGEVIEWCENTER_OTTUMWA_IA | | | | | | | NONE | BRIDGE CITY SLAM! | 432439464899159390 | 0 | 0 | OTTUMWA, IA | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216266025380696454 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | | | | | | | ZOPPE - AN ITALIAN FAMILY CIRCUS | ZOPPE - AN ITALIAN FAMILY CIRCUS | 1801532891942573049 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| PARKCITYARENA_PARKCITY_KS | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | THE TEMPTATIONS | THE TEMPTATIONS & THE FOUR TOPS | 432438493713642531 | 0 | 0 | WICHITA, KS | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | | | | | | | AQUAMAN | AQUAMAN: AN IMAX 3D EXPERIENCE | 144209256289059193 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | | | | | | | CAPITOL STEPS | CAPITOL STEPS | 1513303318146852509 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | | | | | | | JEREMY PIVEN | AN EVENING OF STAND UP WITH JEREMY PIVEN | 4179434083904160534 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979515495842 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| VIBRANTARENAATTHEMARK_MOLINE_IL | | | | | | | QUAD CITY STORM | QUAD CITY STORM V. HUNTSVILLE HAVOC | 432438738477725063 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | 41 | -90 |
| SCHEELSARENA_FARGO_ND | | | | | | | FARGO FORCE | FARGO FORCE VS. GREEN BAY GAMBLERS | 432438897422882123 | 0 | 0 | FARGO, ND-MN | | |
| SELLANDARENA_FRESNO_CA | | | | | | | FRESNO MONSTERS | FRESNO MONSTERS | 2017706154095424352 | 0 | 0 | FRESNO, CA | | |
| FISERVFORUM_MILWAUKEE_WI | | | | | | | MILWAUKEE BUCKS | MILWAUKEE BUCKS VS. TORONTO RAPTORS | 504496710080025166 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | | | | | | | JOHN MILTON | JOHN MILTON | 4179434539455955958 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| [illegible] | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/7/2019 | JABBAWOCKEETHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] HOTEL & CASINO |
| | 1/7/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER |
| | 1/7/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD |
| | 1/7/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORI |
| | 1/7/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR |
| | 1/7/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER |
| | 1/7/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER |
| | 1/7/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA |
| | 1/7/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA |
| | 1/7/2019 | MAGICCITYSANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC CITY SAN FRANCISCO |
| | 1/7/2019 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY |
| | 1/7/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEAT MANDALAY BAY RESORT AND |
| | 1/7/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE |
| | 1/7/2019 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT THE CENTRE |
| | 1/7/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR |
| | 1/7/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER |
| | 1/7/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| | 1/7/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER |
| | 1/7/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYN |
| | 1/7/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINA |
| | 1/7/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE |
| | 1/7/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN |
| | 1/7/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| | 1/7/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS |
| | 1/7/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM |
| | 1/7/2019 | RIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO LAS VEGAS |
| | 1/7/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER |
| | 1/7/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM |
| | 1/7/2019 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES |
| | 1/7/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER |
| | 1/7/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| WILLIE NELSON | 1/7/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE |
| | 1/8/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN |
| | 1/8/2019 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA |
| CéLINE DION | 1/8/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM |
| | 1/8/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER |
| | 1/8/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 1/8/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUX CASINO LAS VEGAS |
| | 1/8/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE |
| | 1/8/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE |
| | 1/8/2019 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA |
| | 1/8/2019 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAGHER-IBA ARENA |
| | 1/8/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| | 1/8/2019 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUM |
| | 1/8/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COL |
| | 1/8/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 1/8/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| | 1/8/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER |
| | 1/8/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE |
| | 1/8/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA |
| | 1/8/2019 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER |
| | 1/8/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE |
| | 1/8/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER |
| | 1/8/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO |
| | 1/8/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA |
| | 1/8/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE |
| | 1/8/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC |
| | 1/8/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER |
| | 1/8/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 1/8/2019 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM |
| | 1/8/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| | 1/8/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA |
| JUSTIN TIMBERLAKE | 1/8/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER |
| | 1/8/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER |
| | 1/8/2019 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA |
| | 1/8/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS |
| | 1/8/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD |
| | 1/8/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 1/8/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS |
| | 1/8/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER |
| | 1/8/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| | 1/8/2019 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER |
| | 1/8/2019 | MAGICCITYSANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC CITY SAN FRANCISCO |
| | 1/8/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER |
| | 1/8/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER |
| | 1/8/2019 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER A UNIVERSITY |
| | 1/8/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER |
| | 1/8/2019 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE SKYROOM AT L'ALLIANCE N |
| | 1/8/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA |
| | 1/8/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND CASINO |
| | 1/8/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYN |
| COLIN QUINN | 1/8/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE |
| | 1/8/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE |
| | 1/8/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA |
| | 1/8/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER |
| | 1/8/2019 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE |
| | 1/8/2019 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLE |
| | 1/8/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| | 1/8/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA |
| | 1/8/2019 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER |
| | 1/8/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL |
| | 1/8/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE |
| | 1/8/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE |
| | 1/8/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE |
| | 1/8/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEA |
| | 1/8/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE |
| | 1/8/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER HOTEL AND CASINO |
| | 1/8/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| | 1/8/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLOREN THEATER |
| | 1/8/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA |
| | 1/8/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM VEGAS |
| | 1/8/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA |
| | 1/8/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA |
| | 1/8/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMING |
| BOB NELSON | 1/8/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES |
| | 1/8/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK |
| | 1/8/2019 | RIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO LAS VEGAS |
| | 1/8/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR |
| | 1/8/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE |
| | 1/8/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE |
| | 1/8/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND |
| LEONID & FRIENDS | 1/8/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL |
| | 1/8/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE |
| | 1/8/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEA |
| | 1/8/2019 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA |
| | 1/8/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 1/8/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEAL |
| | 1/8/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM |
| | 1/8/2019 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA |
| | 1/8/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 1/8/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS |
| A$AP ROCKY | 1/8/2019 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY |
| | 1/8/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWO CASINO |
| | 1/8/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR |
| | 1/8/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL |
| | 1/8/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA |
| | 1/8/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS |
| | 1/8/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK |
| | 1/8/2019 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM |
| | 1/8/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD |
| | 1/8/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER |
| | 1/8/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL |
| | 1/8/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER |
| | 1/8/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEA |
| | 1/9/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER |
| | 1/9/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| | 1/9/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 1/9/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM VEGAS |
| | 1/9/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER |
| | 1/9/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| | 1/9/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER |
| | 1/9/2019 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON AREN |
| | 1/9/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM |
| | 1/9/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE |
| | 1/9/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER |
| | 1/9/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE |
| | 1/9/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 1/9/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD |
| | 1/9/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| BOB NELSON | 1/9/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES |
| | 1/9/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMING |
| | 1/9/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE |
| | 1/9/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER |
| | 1/9/2019 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME |
| | 1/9/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| | 1/9/2019 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA |
| | 1/9/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| | 1/9/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSU |
| | 1/9/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE |
| | 1/9/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA |
| | 1/9/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN |
| | 1/9/2019 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA |
| | 1/9/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD |
| | 1/9/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM |
| | 1/9/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 1/9/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/9/2019 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A$AP ROCKY | 1/9/2019 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/9/2019 | RIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 1/9/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | MAGICCITYSANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WILLIE NELSON | 1/9/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/10/2019 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS LANE | 1/10/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 1/10/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | ALLANGSTADIUM_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEONID AGUTIN | 1/10/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RILEY GREEN | 1/10/2019 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIVERPOOL LEGENDS | 1/10/2019 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/10/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/10/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| POSSESSED | 1/10/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/10/2019 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2019 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB NELSON | 1/10/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE FAB FOUR - THE ULTIMATE TRIBUTE | FAB FOUR - THE ULTIMATE TRIBUTE | 720669230367252178 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 1/11/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCA SINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314742996908924658 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/11/2019 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | RAPIDES PARISH COLISEUM | ALEXANDRIA | LA | ALEXANDRIA, LA | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MONSTER TRUCK WINTER NATIONALS | MONSTER TRUCK WINTER NATIONALS | 1945648976849487220 | 0 | 0 | ALEXANDRIA, LA | | |
| GLADYS KNIGHT | 1/11/2019 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERDOME AT HORSESHOE CASINO HOTEL | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | GLADYS KNIGHT | GLADYS KNIGHT | 1945648874045136171 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| | 1/11/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | MICHAEL YO | MICHAEL YO | 2017706533527913283 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 1/11/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HUNTSVILLE HAVOC | HUNTSVILLE HAVOC VS. PENSACOLA ICE FLYERS | 2305936543874325819 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| | 1/11/2019 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLACK JACKET SYMPHONY | THE BLACK JACKET SYMPHONY: QUEEN A NIGHT AT THE OPERA | 1945648857338905878 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| | 1/11/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | SF SKETCHFEST DOZEN | SF SKETCHFEST DOZEN | 2017706563626704119 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 1/11/2019 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | OPERA PROJECT COLUMBUS | OPC PRESENTS THE MERRY WIDOW BY FRANZ LEHAR | 360381444327370758 | 0 | 0 | COLUMBUS, OH | | |
| | 1/11/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WAITRESS (TOURING) | WAITRESS (TOURING) | 4179432988518396828 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | 1/11/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR | 10323 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CORPUS CHRISTI ICERAYS | CORPUS CHRISTI ICERAYS | 4179433981110353324 | 0 | 0 | CORPUS CHRISTI, TX | 28 | -97 |
| | 1/11/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 3458856150825840487 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/11/2019 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN STATE NITTANY LION MEN'S HOCKEY | PENN STATE NITTANY LION MEN?S HOCKEY VS. MICHIGAN STATE UNIVERSITY HOCKEY | 144208683384659782 | 0 | 0 | STATE COLLEGE, PA | | |
| | 1/11/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | GREEN QUEEN BINGO | 3242686439501300701 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| MICKEY SINGH | 1/11/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1100 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP | 0 | | MICKEY SINGH / WIGGI / G. SIDHU | EPISODE 1 : MICKEY SINGH \| G. SIDHU \| WIGGI | 9002045 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 1/11/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | RIOT NERD PRESENTS SHAKE IT OFF: TAYLOR & FRIENDS | 144209127645895725 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | … | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/12/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| RICKY SKAGGS | 1/12/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/12/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/12/2019 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/12/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL ENGVALL | 1/12/2019 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/12/2019 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIE NELSON | 1/12/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/12/2019 | RIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DRIFTERS | 1/12/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROUND2CREW | 1/12/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/12/2019 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RED HOT CHILI PEPPERS | 1/13/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/13/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/13/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/13/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| | 1/13/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/13/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| GREG PROOPS | 1/13/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 1/13/2019 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 1/13/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 1/13/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 1/13/2019 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| THE TEMPTATIONS | 1/13/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 1/13/2019 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| | 1/13/2019 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT THE CENTRE OF TALLAHASSEE | TALLAHASSEE | FL | TALLAHASSEE, FL | |
| | 1/13/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| COLIN QUINN | 1/13/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/13/2019 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM |
| CHARLY BLISS | 1/13/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 1/13/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/13/2019 | WALSHGYMNASIUM_SOUTHORANGE_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALSH GYMNASIUM | SOUTH ORANGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/13/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| THE REVIVALISTS | 1/13/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 1/13/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/13/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| JEFF DUNHAM | 1/13/2019 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 1/13/2019 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/16/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/16/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSE COOK | 1/16/2019 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREGORY ALAN ISAKOV | 1/16/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/16/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUSTER | 1/16/2019 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/16/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2019 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 1/16/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/16/2019 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| TORO Y MOI | 1/16/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/16/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/16/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/17/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 1/17/2019 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/17/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/17/2019 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JJ GREY & MOFRO | 1/17/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLIN QUINN | 1/17/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORY WONG | 1/17/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/17/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUCKCHERRY | 1/17/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTTY MCCREERY | 1/17/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL NESMITH | 1/17/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/17/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/18/2019 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KENTUCKY WILDCATS WOMEN'S GYMNASTICS | KENTUCKY WILDCATS WOMEN'S GYMNASTICS VS. UNIVERSITY OF ARKANSAS RAZORBACKS WOMEN'S GYMNASTICS | 1585360976662764566 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| | 1/18/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | YOUTH THEATRE AND YOUNG PERFORMERS SERIES AT SCRANTON CULTUR | SCC YOUTH THEATRE PROGRAM PRESENTS DISNEY'S NEWSIES | 1442090835577757309 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | 1/18/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KANSAS CITY COMETS | KANSAS CITY COMETS | 432439124896023693 | 0 | 0 | KANSAS CITY, MO-KS | | |
| STEEL PANTHER | 1/18/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK \| COMEDY & SPOKEN WORD \| METAL | 0 | | STEEL PANTHER | STEEL PANTHER | 648612275874314313 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/18/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LUCAS OIL STADIUM TOUR | LUCAS OIL STADIUM TOUR | 360382093691490081 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 1/18/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CREIGHTON BLUEJAYS WOMENS BASKETBALL | CREIGHTON BLUEJAYS WOMENS BASKETBALL VS. XAVIER WOMENS BASKETBALL | 432439335145928661 | 0 | 0 | OMAHA, NE-IA | | |
| | 1/18/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | GRACELAND NINJAZ | HOUSE PARTY FEAT. GRACELAND NINJAZ AND INTXS | 864785156638067286 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/18/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 1860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NASHVILLE SYMPHONY | NASHVILLE SYMPHONY & RENÃ©E ELISE GOLDSBERRY | 1945649094445673796 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 1/18/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314742620961248757 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BRETT YOUNG | 1/18/2019 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREASURE ISLAND RESORT & CASINO | WELCH | MN | RED WING, MN | MISC | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | COUNTRY | COUNTRY | 52 | | BRETT YOUNG | BRETT YOUNG | 432439477274850096 | 0 | 0 | RED WING, MN | | |
| FIREHOUSE | 1/18/2019 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL | 0 | | FIREHOUSE | FIREHOUSE | 1657418381842194638 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/18/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY-THE MUSIC OF BILLY JOEL | 1008899408376608019 | 0 | 0 | RALEIGH-CARY, NC | | |
| HAIRBALL | 1/18/2019 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEARTLAND EVENTS CENTER | GRAND ISLAND | NE | GRAND ISLAND, NE | ARENA | OTHER | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | | HAIRBALL | HAIRBALL | 432439519932532539 | 0 | 0 | GRAND ISLAND, NE | | |
| | 1/18/2019 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HOT WHEELS MONSTER TRUCKS LIVE | HOT WHEELS MONSTER TRUCKS LIVE | 1945648980997450251 | 0 | 0 | JACKSON, MS | 32 | -90 |
| YG | 1/18/2019 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 9000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 10 | | YG | YG | 1080957793601147405 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERYKAH BADU | 1/19/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| JOYCE MANOR | 1/19/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| GREEN VELVET | 1/19/2019 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DOWNTOWN LAS VEGAS EVENTS CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENUE | |
| | 1/19/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| BILLY IDOL | 1/19/2019 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| UMPHREY'S MCGEE | 1/19/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | |
| | 1/19/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| ELTON JOHN | 1/19/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL |
| WAR | 1/19/2019 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | STAR OF THE DESERT ARENA | PRIMM | NV | | ARENA | |
| | 1/19/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | |
| | 1/19/2019 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | |
| CHERUB | 1/19/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 1/19/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR |
| | 1/19/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR |
| TAJ MAHAL | 1/19/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| JUSTIN STONE | 1/19/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB | |
| WINGER | 1/19/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| GREAT WHITE | 1/19/2019 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | |
| THE TEMPTATIONS | 1/19/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 1/19/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | OTHER |
| | 1/19/2019 | ELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO CASINO RENO | RENO | NV | RENO, NV | | |
| DAWES | 1/19/2019 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 1/19/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL |
| | 1/19/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 1/19/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/19/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/19/2019 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| TORO Y MOI | 1/19/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CéLINE DION | 1/19/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEEL PANTHER | 1/19/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAVLO | 1/19/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/19/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| ILIZA SHLESINGER | 1/19/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 1/20/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| G. LOVE & SPECIAL SAUCE | 1/20/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 1/20/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/20/2019 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMMONS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | |
| | 1/20/2019 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM | COLUMBIA | MO | COLUMBIA, MO | THEATER |
| | 1/20/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 1/20/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/20/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 1/20/2019 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX FINE ARTS RECITAL HALL | EL PASO | TX | EL PASO, TX | |
| | 1/20/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/20/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ENSIFERUM | 1/20/2019 | OAKLANDMETROOPERAHOUSE_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND METRO OPERAHOUSE | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 1/20/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN |
| | 1/20/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 1/20/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |
| | 1/20/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/20/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/20/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 1/20/2019 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| LADY GAGA | 1/20/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/20/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 1/20/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 1/20/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| VOODOO GLOW SKULLS | 1/20/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 1/20/2019 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/21/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/21/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/21/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/21/2019 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 1/21/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/21/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/21/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 1/21/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85 SOUTH | 1/21/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/21/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE BEACH BOYS | 1/21/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JJ GREY & MOFRO | 1/23/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/23/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2019 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LETTUCE | 1/23/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/23/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/23/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/23/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| POP EVIL | 1/23/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JET LOUNGE AT HOUSE OF BLUES | 1/23/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2019 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/24/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MARCUS KING BAND | 1/24/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/24/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINY MEAT GANG | 1/24/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VIOLINS | 1/24/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOUR YEAR STRONG | 1/24/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALK THE MOON | 1/24/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN TIMBERLAKE | 1/24/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/24/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2019 | RUTHNHALLSTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 1/24/2019 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMERICA | 1/24/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/24/2019 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/24/2019 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB SEGER | 1/24/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/24/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNAIL MAIL | 1/24/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KANE BROWN | 1/24/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/25/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 |
| | 1/25/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| JESSE MCCARTNEY | 1/25/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 |
| LIKE A STORM | 1/25/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 1/25/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| CHERUB | 1/25/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| SANTANA | 1/25/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| WE BANJO 3 | 1/25/2019 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2019 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2019 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 |
| KELLY CLARKSON | 1/25/2019 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 |
| | 1/25/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 |
| ASIA | 1/25/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG DOLPH | 1/26/2019 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| | 1/26/2019 | LAKECHARLESEVENTCENTER_LAKECHARLES_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE CHARLES EVENT CENTER | LAKE CHARLES | LA | LAKE CHARLES, LA | |
| | 1/26/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/26/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 1/26/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 1/26/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/26/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 1/26/2019 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 1/26/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 1/26/2019 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| JUSTIN TIMBERLAKE | 1/26/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| PHIL WIGGINS | 1/26/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 1/26/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| HISTORY | 1/26/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| LEWIS BLACK | 1/26/2019 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/26/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 1/26/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| | 1/26/2019 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 1/26/2019 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| ACE FREHLEY | 1/26/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 1/26/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DOROTHY | 1/26/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 1/26/2019 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | |
| CHARLEY PRIDE | 1/26/2019 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2019 | SIOUXFALLSCONVENTIONCENTER_SIOUXFALLS_SD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 1/26/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATMOSPHERE | 1/26/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 1/26/2019 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/26/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2019 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2019 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/26/2019 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATHLEEN MADIGAN | 1/26/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIOUX FALLS CONVENTION CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | CONFERENCE CENTER | | 30000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA | OTHER | 8800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 331474295599309197 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | SIOUX EMPIRE ON TAP | SIOUX EMPIRE ON TAP | 432438944186985743 | 0 | 0 | SIOUX FALLS, SD-MN | | |
| [redacted] | | | | | | | MARRIOTT THEATRE PRESENTS: MILLION DOLLAR QUARTET | MARRIOTT THEATRE PRESENTS: MILLION DOLLAR QUARTET | 504497018679339590 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [redacted] | 0 | 1 | POP | POP \| COUNTRY \| ROCK | 0 | | WHISKEY MYERS | WHISKEY MYERS - DIE ROCKIN' TOUR | 1585360977954163470 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | ATMOSPHERE | ATMOSPHERE | 4179434243212473446 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| [redacted] | | | | | | | SF SKETCHFEST | SF SKETCHFEST PRESENTS OUTTAKE-O-RAMA: FAMOUS CELEBRITY OUTTAKES | 2017706563671531144 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| [redacted] | | | | | | | CATCO | CATCO PRESENTS EVERY BRILLIANT THING | 360381909290746875 | 0 | 0 | COLUMBUS, OH | | |
| [redacted] | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | | LIONEL RICHIE | LIONEL RICHIE | 720669759414361741 | 0 | 0 | URBAN HONOLULU, HI | 21 | -158 |
| [redacted] | | | | | | | HAWAII SYMPHONY ORCHESTRA | HAWAII SYMPHONY ORCHESTRA - MW6 IGGY! | 720669588747679537 | 0 | 0 | URBAN HONOLULU, HI | | |
| [redacted] | | | | | | | RICE OWLS MEN'S BASKETBALL | RICE OWLS MEN'S BASKETBALL VS. UAB MENS BASKETBALL | 4179434135644637280 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| [redacted] | | | | | | | NORTHERN KENTUCKY NORSE MENS BASKETBALL | NORTHERN KENTUCKY NORSE MENS BASKETBALL VS. WISCONSIN MILWAUKEE PANTHERS MENS BASKETBALL | 1585360818762575414 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| [redacted] | | | | | | | THE UTEP DINNER THEATRE - DISNEY'S NEWSIES | THE UTEP DINNER THEATRE - DISNEY'S NEWSIES | 864784435084931963 | 0 | 0 | EL PASO, TX | | |
| [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | KATHLEEN MADIGAN | KATHLEEN MADIGAN: HOT DOGS AND ANGELS TOUR | 936842432659891387 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| [redacted] | | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 216264611637576867 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/27/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/27/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/27/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2019 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2019 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| LANDON TEWERS | 1/27/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2019 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2019 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS LONELY BOYS | 1/27/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/27/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/27/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESUS PIECE | 1/27/2019 | EAGLESAERIEHALL_HENDERSON_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORPHEUMTHEATRE_MINNEAPOLIS_MN | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2579 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHLIVE_LASVEGAS_NV | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 7000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICANBANKCENTER_CORPUSCHRISTI_TX | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR | 10323 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CARNESECCAARENA_NEWYORK_NY | CARNESECCA ARENA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | COLLEGE | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STUDIOTWORIFFECENTER_COLUMBUS_OH | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VETERANSMEMORIALCOLISEUM_MADISON_WI | VETERANS MEMORIAL COLISEUM | MADISON | WI | MADISON, WI | ARENA | OTHER | 10400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESHELTER_DETROIT_MI | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHIHEALTHCENTEROMAHA_OMAHA_NE | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITALONEARENA_WASHINGTON_DC | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AVENTURAARTSCULTURALCENTER_AVENTURA_FL | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZTECTHEATRE_SANANTONIO_TX | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEPARAMOUNT_HUNTINGTON_NY | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| WALNUTSTREETTHEATRE_PHILADELPHIA_PA | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EAGLESAERIEHALL_HENDERSON_NV | EAGLES AERIE HALL | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 150 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORPHEUMTHEATRE_MINNEAPOLIS_MN | [redacted] | | | | | | | ON YOUR FEET (TOURING) | ON YOUR FEET (TOURING) | 432438961102015646 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| PHLIVE_LASVEGAS_NV | | | | | | | | TYLER PERRY | TYLER PERRY'S MADEA'S FAREWELL PLAY TOUR | 4107376794966278223 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AMERICANBANKCENTER_CORPUSCHRISTI_TX | | | | | | | | CORPUS CHRISTI ICERAYS | CORPUS CHRISTI ICERAYS | 4179433981107666273 | 0 | 0 | CORPUS CHRISTI, TX | 28 | -97 |
| MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107376635754218530 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CARNESECCAARENA_NEWYORK_NY | | | | | | | | ST. JOHN'S RED STORM WOMEN'S BASKETBALL | ST. JOHN'S RED STORM WOMEN'S BASKETBALL VS. VILLANOVA WOMENS BASKETBALL | 4251491836683968580 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| STUDIOTWORIFFECENTER_COLUMBUS_OH | | | | | | | | CATCO | CATCO PRESENTS EVERY BRILLIANT THING | 360381909319714372 | 0 | 0 | COLUMBUS, OH | | |
| VETERANSMEMORIALCOLISEUM_MADISON_WI | | | | | | | | MONSTER TRUCK NATIONALS | MONSTER TRUCK NATIONALS | 504497121645763482 | 0 | 0 | MADISON, WI | 43 | -89 |
| THESHELTER_DETROIT_MI | | 0 | 0 | ROCK | ROCK | 0 | | LANDON TEWERS | LANDON TEWERS | 576554748792051164 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| CHIHEALTHCENTEROMAHA_OMAHA_NE | | | | | | | | MIDLANDS INTERNATIONAL AUTO SHOW | MIDLANDS INTERNATIONAL AUTO SHOW | 432439623338989314 | 0 | 0 | OMAHA, NE-IA | 41 | -96 |
| CAPITALONEARENA_WASHINGTON_DC | | | | | | | | MONSTER JAM | MONSTER JAM | 1513302876542360629 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| AVENTURAARTSCULTURALCENTER_AVENTURA_FL | | | | | | | | YOUR ALIEN: FAMILY FUN SERIES | YOUR ALIEN: FAMILY FUN SERIES | 936841613573879207 | 0 | 0 | | | |
| AZTECTHEATRE_SANANTONIO_TX | | 0 | 0 | ROCK | ROCK | 0 | | LOS LONELY BOYS | LOS LONELY BOYS | 4179434174004098292 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| THEPARAMOUNT_HUNTINGTON_NY | | | | | | | | LAURIE BERKNER | LAURIE BERKNER LIVE! THE GREATEST HITS SOLO TOUR | 93956430843281 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WALNUTSTREETTHEATRE_PHILADELPHIA_PA | | | | | | | | WALNUT STREET THEATREï¿½S A COMEDY OF TENORS | WALNUT STREET THEATREÃ¢â‚¬â„¢S A COMEDY OF TENORS | 144208409164551615 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | | | | | | | | PENN & TELLER | PENN & TELLER | 4107376601796478064 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EAGLESAERIEHALL_HENDERSON_NV | | 0 | 0 | METAL | METAL \| PUNK | 0 | | JESUS PIECE / VAMACHARA / WORLD TENSION / MINIMAL / GAG | JESUS PIECE, GAG, VAMACHARA, WORLD TENSION, MINIMAL | 9033655 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2019 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 2500 |
| | 1/27/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 |
| | 1/27/2019 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE | 9000 |
| | 1/27/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| TONI BRAXTON | 1/27/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 |
| | 1/27/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 |
| | 1/27/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/27/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 |
| | 1/27/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR | 12000 |
| | 1/27/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/27/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 |
| ANDREW MCMAHON | 1/27/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 |
| | 1/27/2019 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | | | -1 |
| | 1/27/2019 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 |
| CHRIS FLEMING | 1/27/2019 | CEDARCULTURALCENTER_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CEDAR CULTURAL CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 |
| | 1/27/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 |
| | 1/27/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 |
| | 1/27/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 |
| | 1/27/2019 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN THEATRE | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 |
| | 1/27/2019 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | | -1 |
| PETAL | 1/27/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 |
| | 1/27/2019 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL | BIRMINGHAM, AL | CONFERENCE CENTER | | 38553 |
| | 1/27/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 |
| | 1/27/2019 | WALSHGYMNASIUM_SOUTHORANGE_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALSH GYMNASIUM | SOUTH ORANGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 1/27/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 |
| | 1/27/2019 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | | 1000 |
| | 1/27/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 |
| | 1/27/2019 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1825 |
| LADYSMITH BLACK MAMBAZO | 1/27/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 |
| ERIC JOHNSON | 1/27/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 |
| | 1/28/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 |
| | 1/28/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 |
| CRASH TEST DUMMIES | 1/28/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | | 900 |
| ELEVATION WORSHIP | 1/28/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 |
| | 1/28/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 |
| | 1/28/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 |
| | 1/28/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 |
| | 1/28/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 |
| | 1/28/2019 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEITH ALBEE PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | THEATER | | 2212 |
| | 1/28/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/28/2019 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | | 5652 |
| | 1/28/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 |
| KING PRINCESS | 1/28/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 |
| | 1/28/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 |
| | 1/28/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/28/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 |
| | 1/28/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 |
| | 1/28/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 |
| | 1/28/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/28/2019 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COW PALACE ARENA & EVENT CENTER | DALY CITY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER | 16500 |
| | 1/28/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 1/28/2019 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CENTER | | 2500 |
| | 1/28/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/28/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 |
| ENSIFERUM | 1/28/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 |
| | 1/28/2019 | GEORGIAWORLDCONGRESSCENTER_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA WORLD CONGRESS CENTER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CONFERENCE CENTER | | 118036 |
| | 1/28/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 |
| | 1/28/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 |
| | 1/28/2019 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | | 5652 |
| | 1/28/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 |
| | 1/28/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| CHER | 1/29/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 |
| | 1/29/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 2791 |
| | 1/29/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 |
| REEL BIG FISH | 1/29/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 |
| HIPPO CAMPUS | 1/29/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 |
| | 1/29/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL | 67838 |
| | 1/29/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 1/29/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 |
| GAELIC STORM | 1/29/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 |
| | 1/29/2019 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2750 |
| | 1/29/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 |
| THE LEMON TWIGS | 1/29/2019 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA CITY THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 325 |
| | 1/29/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 |
| | 1/29/2019 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA | COLLEGE | 18483 |
| | 1/29/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 |
| | 1/29/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 |
| PANIC! AT THE DISCO | 1/29/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 |
| | 1/29/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER | | 2471 |
| THE LEMON TWIGS | 1/29/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 |
| | 1/29/2019 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| THE AMITY AFFLICTION | 1/29/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 |
| AARON CARTER | 1/29/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 |
| | 1/29/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 |
| | 1/29/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 |
| ANDREW MCMAHON | 1/29/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 |
| KACEY MUSGRAVES | 1/29/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 |
| | 1/29/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 |
| | 1/29/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2050 |
| | 1/29/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | COLLEGE | 15013 |
| | 1/29/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 |
| | 1/29/2019 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA | MINOR | 6200 |
| | 1/29/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 |
| | 1/29/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 |
| KONGOS | 1/29/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 |
| | 1/29/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 |
| | 1/29/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 |
| | 1/29/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 |
| | 1/29/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 |
| | 1/29/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 |
| | 1/29/2019 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 |
| | 1/29/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 |
| | 1/29/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 |
| | 1/29/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 |
| NEIL YOUNG | 1/29/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 |
| TOBYMAC | 1/29/2019 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | RAPIDES PARISH COLISEUM | ALEXANDRIA | LA | ALEXANDRIA, LA | ARENA | OTHER | 10000 |
| | 1/29/2019 | MAGICCITYSANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC CITY SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 150 |
| | 1/29/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 |
| | 1/29/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 |
| | 1/29/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 |
| | 1/29/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 |
| | 1/29/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 |
| | 1/29/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 |
| | 1/29/2019 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | COLLEGE | 10000 |
| | 1/29/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 |
| ELEVATION WORSHIP | 1/29/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 1012 |
| | 1/29/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 |
| | 1/29/2019 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | | 5652 |
| | 1/29/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| GREENSKY BLUEGRASS | 1/29/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 |
| | 1/29/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 |
| | 1/29/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 1/29/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 |
| | 1/29/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 |
| | 1/29/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 |
| TONI BRAXTON | 1/29/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 |
| TEDESCHI TRUCKS BAND | 1/29/2019 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 2600 |
| | 1/29/2019 | MADISONHIGHSCHOOL_MADISON_IN | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON HIGH SCHOOL | MADISON | IN | MADISON, IN | | | -1 |
| | 1/29/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 |
| | 1/29/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 |
| | 1/29/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 |
| | 1/29/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 |
| | 1/29/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 200 |
| | 1/29/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 |
| | 1/29/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 |
| THE BROOK & THE BLUFF | 1/29/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 350 |
| | 1/29/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 1/29/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 |
| YOUNG DOLPH | 1/29/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 |
| | 1/29/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 |
| | 1/29/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINNER | 1/29/2019 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 5570 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | | WINNER | WINNER EVERYWHERE TOUR IN NEW YORK CITY | 4251491986125692346 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/29/2019 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RENT (TOURING) | RENT (TOURING) | 360381201423045025 | 0 | 0 | BLOOMINGTON, IN | | |
| | 1/29/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458858284804020794 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/29/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314742956000046063 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/29/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NONE | PARKS AND RECREATION TRIVIA TO BENEFIT THE PSPCA | 144209247118599675 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| STILL WOOZY | 1/29/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | | NONE | STILL WOOZY | 432439395837799855 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 1/29/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504497019024920801 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/29/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BROOKLYN NETS | BROOKLYN NETS V. CHICAGO BULLS | 93465528453691 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 1/29/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979520738794 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JESSE MCCARTNEY | 1/29/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | | JESSE MCCARTNEY | JESSE MCCARTNEY - THE RESOLUTION TOUR | 288324023747979935 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/29/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251491608750476165 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 1/29/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HELLO, DOLLY! (TOURING) | HELLO, DOLLY! (TOURING) | 792727193914860078 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| TRAVIS SCOTT | 1/29/2019 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 44 | | TRAVIS SCOTT | TRAVIS SCOTT: ASTROWORLD - WISH YOU WERE HERE TOUR 2 | 1080957946806089427 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| | 1/30/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CATCO | CATCO PRESENTS EVERY BRILLIANT THING | 360381909236744417 | 0 | 0 | COLUMBUS, OH | | |
| | 1/30/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BEIJING DANCE | BEIJING DANCE THEATER | 720669930341346037 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 1/30/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HELLO, DOLLY! (TOURING) | HELLO, DOLLY! (TOURING) | 792727193915253297 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/31/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENSKY BLUEGRASS | 1/31/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILIZA SHLESINGER | 1/31/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | BLUEOCEANMUSICHALL_SALISBURY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOV DAVIDOFF | 1/31/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SINBAD | 1/31/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THRICE | 1/31/2019 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2019 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/1/2019 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1600 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OPERATED | [redacted] | | | | | | | BADFISH - A TRIBUTE TO SUBLIME | BADFISH: A TRIBUTE TO SUBLIME - STAND BY YOUR VAN TOUR | 792727053111083629 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 2/1/2019 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA | OTHER | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | IHSA COMPETITIVE CHEERLEADING | IHSA COMPETITIVE CHEERLEADING | 504497192039650846 | 0 | 0 | BLOOMINGTON, IL | | |
| | 2/1/2019 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER | | 1440 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | THE MAGIC FLUTE | THE MAGIC FLUTE | 1585360643592460151 | 0 | 0 | MORGANTOWN, WV | | |
| HAIRBALL | 2/1/2019 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DACOTAH BANK CENTER | BROOKINGS | SD | BROOKINGS, SD | CLUB | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | HAIRBALL | HAIRBALL | 432439587830245998 | 0 | 0 | BROOKINGS, SD | | |
| RON WHITE | 2/1/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | RON WHITE | RON WHITE | 72151280012173774 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 2/1/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314742937263417156 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/1/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 216264611637839030 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 38 SPECIAL | 2/1/2019 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | 38 SPECIAL | 38 SPECIAL | 1945648792460882735 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | 2/1/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 3458857438059246119 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AMY SCHUMER | 2/1/2019 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWER THEATER | UPPER DARBY TOWNSHIP | PA | | THEATER | | 3119 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OWNED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | AMY SCHUMER | PUNCH LINE PRESENTS AMY SCHUMER | 144208964316930137 | 0 | 0 | | | |
| | 2/1/2019 | MCALISTERAUDITORIUM_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALISTER AUDITORIUM | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | NONE | A CHORUS LINE | 3242686494439517426 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | | |
| | 2/1/2019 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA | COLLEGE | 12365 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | OREGON DUCKS WOMEN'S BASKETBALL | OREGON DUCKS WOMEN'S BASKETBALL VS. UTAH UTES WOMEN'S BASKETBALL | 1080957721329093754 | 0 | 0 | EUGENE-SPRINGFIELD, OR | | |
| | 2/1/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216266025364574528 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/1/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA | MINOR | 3633 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | SYRACUSE CRUNCH | SYRACUSE CRUNCH VS. UTICA COMETS | 93615280888831 | 0 | 0 | SYRACUSE, NY | | |
| | 2/1/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 1860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | NASHVILLE SYMPHONY | MOZART, MENDELSSOHN & SCHUMANN WITH THE NASHVILLE SYMPHONY | 1945648092407896532 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWES | 2/1/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 2/1/2019 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA | MINOR |
| YURIDIA | 2/1/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 2/1/2019 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA | MINOR |
| | 2/1/2019 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER |
| | 2/1/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR |
| | 2/1/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/1/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | |
| | 2/1/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | |
| | 2/1/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 2/1/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 2/1/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | |
| THE FUNK HUNTERS | 2/1/2019 | THEGREATNORTHERN_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT NORTHERN | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 2/1/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/1/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| TIM REYNOLDS | 2/1/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| UMPHREY'S MCGEE | 2/1/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | |
| GALLAGHER | 2/1/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER |
| | 2/1/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 2/1/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | |
| | 2/1/2019 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA | MINOR |
| POPPY | 2/1/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| JESSE COOK | 2/1/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | |
| | 2/1/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 2/1/2019 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA | MINOR |
| ZZ TOP | 2/1/2019 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/2/2019 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 2/2/2019 | ANDERSONTHEATRE_MARIETTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS D'ELIA | 2/2/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/2/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2019 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTTY SIRE | 2/2/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JJ GREY & MOFRO | 2/2/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/2/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHER | 2/2/2019 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYLAN SCOTT | 2/2/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKENED | 2/2/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/2/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/2/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/2/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/2/2019 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| DOV DAVIDOFF | 2/2/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| GILBERTO SANTA ROSA | 2/2/2019 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | WOODYHAYESATHLETICCENTER_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2019 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| UNDER THE STREETLAMP | 2/2/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ADAM SANDLER | 2/4/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 2/4/2019 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | [illegible] |
| | 2/4/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/4/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/4/2019 | MOOREGYMNASIUMBETHUNECOOKMANUNIVERSITY_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | KATESGYMNASIUMATAU_ASHLAND_OH | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 2/4/2019 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| LYLE LOVETT | 2/4/2019 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CHER | 2/4/2019 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 2/4/2019 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| POPPY | 2/4/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | PEBBLEBEACHGOLFLINKS_PEBBLEBEACH_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/4/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/6/2019 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM | COLUMBIA | MO |
| | 2/6/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA |
| | 2/6/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE |
| | 2/6/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ |
| COIN | 2/6/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| | 2/6/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ |
| | 2/6/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 2/6/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD |
| | 2/6/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL |
| | 2/6/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA |
| | 2/6/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD |
| | 2/6/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD |
| | 2/6/2019 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI |
| | 2/6/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
| | 2/6/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA |
| DREW HOLCOMB | 2/6/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| | 2/6/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION | LOS ANGELES | CA |
| | 2/6/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| | 2/6/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT |
| | 2/6/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY |
| | 2/6/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 2/6/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| COLIN QUINN | 2/6/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY |
| | 2/6/2019 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAGHER-IBA ARENA | STILLWATER | OK |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/7/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE |
| ST. PAUL & THE BROKEN BONES | 2/7/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 2/7/2019 | MEMORIALHALL_CHAPELHILL_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL |
| | 2/7/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE |
| BERT KREISCHER | 2/7/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL |
| ALAN WALKER | 2/7/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER |
| | 2/7/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER |
| | 2/7/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA |
| THE CADILLAC THREE | 2/7/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE |
| | 2/7/2019 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOFTBALL COMPLEX |
| | 2/7/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO |
| | 2/7/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN |
| FRANKIE VALLI & THE FOUR SEASONS | 2/7/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE |
| | 2/7/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD |
| | 2/7/2019 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MAS |
| | 2/7/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEA |
| | 2/7/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CEN |
| | 2/7/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN |
| EXCISION | 2/7/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT |
| | 2/7/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRA |
| | 2/7/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE |
| POP EVIL | 2/7/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| | 2/7/2019 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA |
| | 2/7/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 2/7/2019 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CENTER |
| THE SMITHEREENS | 2/7/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| | 2/7/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWO CASINO |
| TOM SEGURA | 2/7/2019 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER |
| | 2/7/2019 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAMSON PARK |
| | 2/7/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER |
| FASHAWN | 2/7/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO |
| | 2/7/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATE |
| | 2/7/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD |
| | 2/7/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE |
| | 2/7/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR |
| | 2/7/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER |
| AZIZ ANSARI | 2/7/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE |
| | 2/7/2019 | NRGARENA_HOUSTON_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | NRG ARENA |
| | 2/7/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA |
| JIM GAFFIGAN | 2/7/2019 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE |
| | 2/7/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL |
| | 2/7/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER |
| | 2/7/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| BIG HEAD TODD AND THE MONSTERS | 2/7/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON |
| BILL BELLAMY | 2/7/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY |
| | 2/7/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA |
| JOE JACKSON | 2/7/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER |
| WILL DOWNING | 2/7/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL |
| | 2/7/2019 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER |
| | 2/7/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS |
| TONI BRAXTON | 2/7/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE |
| COLIN QUINN | 2/7/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE |
| | 2/7/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE |
| | 2/7/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE |
| | 2/7/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE |
| | 2/7/2019 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCLANE STADIUM |
| | 2/7/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMING |
| RED VELVET | 2/7/2019 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM |
| | 2/7/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CE |
| | 2/7/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS |
| | 2/7/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 2/7/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER |
| | 2/7/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| | 2/7/2019 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER |
| SARAH BRIGHTMAN | 2/7/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE |
| | 2/7/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER |
| | 2/7/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE |
| | 2/7/2019 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER |
| WAYNE NEWTON | 2/7/2019 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING |
| MIKE STUD | 2/7/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB |
| RAINBOW KITTEN SURPRISE | 2/7/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 2/7/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEA |
| | 2/7/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER |
| | 2/7/2019 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA |
| | 2/7/2019 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BOB CARPENTER CENTER |
| | 2/7/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES |
| JESSE MCCARTNEY | 2/7/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN |
| THE RIGHTEOUS BROTHERS | 2/7/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM |
| TYLER FARR | 2/7/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT |
| | 2/7/2019 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASINO ARIZONA FIELD |
| | 2/7/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER HOTEL AND CASINO |
| DRIVE-BY TRUCKERS | 2/7/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ |
| TENORS OF ROCK | 2/7/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM |
| | 2/7/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO |
| LIL DUVAL | 2/7/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS C |
| | 2/7/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER |
| | 2/7/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM VEGAS |
| | 2/7/2019 | RWJBARNABASHEALTHARENA_TOMSRIVER_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RWJBARNABAS HEALTH ARENA |
| | 2/7/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD R CASINO |
| TIFFANY HADDISH | 2/7/2019 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM |
| | 2/7/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHO |
| POPPY | 2/7/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL |
| | 2/7/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA |
| | 2/7/2019 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM |
| KISS | 2/7/2019 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA |
| | 2/7/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| BROTHERS OSBORNE | 2/7/2019 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUD |
| | 2/7/2019 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER |
| | 2/7/2019 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENT |
| | 2/7/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING |
| | 2/7/2019 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLE |
| | 2/7/2019 | PEBBLEBEACHGOLFLINKS_PEBBLEBEACH_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEBBLE BEACH GOLF LINKS |
| | 2/7/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA |
| | 2/7/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM |
| | 2/7/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE |
| | 2/7/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| | 2/7/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| | 2/7/2019 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION |
| | 2/7/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 2/7/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| BRETT YOUNG | 2/7/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE |
| | 2/7/2019 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOODY COLISEUM |
| | 2/7/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS V |
| | 2/7/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB |
| | 2/7/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE |
| THE STEEL WOODS | 2/7/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| | 2/7/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION |
| | 2/7/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN |
| P!NK | 2/7/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM |
| | 2/7/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEAT MANDALAY BAY RESORT AND |
| | 2/7/2019 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE |
| | 2/7/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER |
| | 2/7/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER |
| NAO | 2/7/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| | 2/7/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER |
| | 2/7/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR |
| | 2/7/2019 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS |
| | 2/7/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS |
| | 2/7/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HAL |
| | 2/7/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARC ANTHONY | 2/8/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/8/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/8/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/8/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/8/2019 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COREY HOLCOMB | 2/8/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SMITHEREENS | 2/8/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/8/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/8/2019 | LUDLOWGARAGECINCINNATI_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARA EVANS | 2/8/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/8/2019 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 2/8/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 2/8/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/8/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUGUST BURNS RED | 2/8/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 2/8/2019 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2019 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| CAVETOWN | 2/8/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| DILLON FRANCIS | 2/8/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 |
| VAN MORRISON | 2/8/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| TRIBALISTAS | 2/8/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/8/2019 | MINESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALK THE MOON | 2/8/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| GREGORY PORTER | 2/8/2019 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 2/8/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| PETER MURPHY | 2/8/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOS LOBOS | 2/8/2019 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| RED VELVET | 2/8/2019 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THREE DOG NIGHT | 2/9/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 2/9/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/9/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/9/2019 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/9/2019 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 |
| STYX | 2/9/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 1 | 0 | 0 |
| MAC KING | 2/9/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 2/9/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 2/9/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/9/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/9/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | GREATERTACOMACONVENTIONCENTER_TACOMA_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | KLOTSCHEARENA_MILWAUKEE_WI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/9/2019 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 1 | 0 | 0 |
| TWIDDLE | 2/9/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | ORLEANSHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| CLAUDE VONSTROKE | 2/9/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/9/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| COIN | 2/9/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| IRATION | 2/9/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| BRYCE VINE | 2/9/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| GREG PROOPS | 2/9/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUG LOVES MOVIES | 2/10/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LI |
| | 2/10/2019 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY A |
| | 2/10/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOT |
| | 2/10/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HO |
| | 2/10/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENN |
| | 2/10/2019 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMMONS |
| | 2/10/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STR |
| | 2/10/2019 | SHOWTIMESTAGE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHOWTIM |
| | 2/10/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL MANDALA |
| | 2/10/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARK |
| | 2/10/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN PERFORM |
| | 2/10/2019 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOODY C |
| | 2/10/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD |
| | 2/10/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMO |
| | 2/10/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE |
| AARON CARTER | 2/10/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF |
| | 2/10/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE AR |
| COREY HOLCOMB | 2/10/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LI |
| | 2/10/2019 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HA |
| MAGIC CITY HIPPIES | 2/10/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF |
| BETHEL MUSIC | 2/10/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILL |
| | 2/10/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF |
| COLIN QUINN | 2/10/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLIN QUINN | 2/12/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/12/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 2/12/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KISS | 2/12/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 2/12/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/12/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| IN FLAMES | 2/12/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 2/12/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 2/12/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| | 2/12/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 2/12/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 2/12/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ST. PAUL & THE BROKEN BONES | 2/12/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 2/12/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 2/12/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/12/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/12/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/12/2019 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 2/12/2019 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 2/12/2019 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 2/12/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/12/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/12/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 2/12/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/12/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/12/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/12/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| POPPY | 2/12/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| CHER | 2/12/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 2/12/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 2/12/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/12/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/12/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/12/2019 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER |
| | 2/12/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| JOHN MELLENCAMP | 2/12/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| ANDY MCKEE | 2/12/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| DURAN DURAN | 2/12/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 2/12/2019 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 2/12/2019 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/13/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKSTREET BOYS | 2/13/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/13/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CORROSION OF CONFORMITY | 2/13/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/13/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE RIGHTEOUS BROTHERS | 2/13/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TENORS OF ROCK | 2/13/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVOID | 2/13/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/13/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/13/2019 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLEETWOOD MAC | 2/13/2019 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ACTION BRONSON | 2/13/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/14/2019 | GOLDENNUGGETBILOXIHOTELCASINO_BILOXI_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET BILOXI HOTEL & CASINO | BILOXI | MS | GULFPORT-BILOXI, MS | |
| BRASSTRACKS | 2/14/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| MIKE TRAMP | 2/14/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| JEN KIRKMAN | 2/14/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 2/14/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 2/14/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/14/2019 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER |
| | 2/14/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| COLIN QUINN | 2/14/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/14/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| EDDIE MONEY | 2/14/2019 | GRANDCASINOMILLELACSEVENTCENTER_HINCKLEY_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND CASINO MILLE LACS EVENT CENTER | HINCKLEY | MN | | CONFERENCE CEN |
| FRANKIE VALLI & THE FOUR SEASONS | 2/14/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 2/14/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| THE RIGHTEOUS BROTHERS | 2/14/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/14/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| KELLY CLARKSON | 2/14/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 2/14/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| DOROTHY | 2/14/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| JACQUEES | 2/14/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| SCOTTY SIRE | 2/14/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| DJ JON B | 2/14/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| PANIC! AT THE DISCO | 2/14/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 2/14/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/14/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JESS HILARIOUS | 2/14/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/15/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | STORMONTVAILEEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 2/15/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/15/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS ENAMORADOS | 2/15/2019 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/15/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBYMAC | 2/15/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/15/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOBBY COLLINS | 2/15/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/15/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE KNOCKS | 2/15/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CODY JINKS | 2/15/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/15/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JULIO IGLESIAS | 2/15/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STORMONTVAILEEVENTSCENTER_TOPEKA_KS | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ROBINSONCENTER_LITTLEROCK_AR | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER | | 2222 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| USFBARNESSRECITALHALL_TAMPA_FL | USF BARNESS RECITAL HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AUGUSTWILSONTHEATRE_NEWYORK_NY | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| UNITEDPALACE_NEWYORK_NY | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 3350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BOGARTS_CINCINNATI_OH | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| BRIARSTREETTHEATRE_CHICAGO_IL | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LEORICHTHEATER_TUCSON_AZ | LEO RICH THEATER | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CITIZENSOPERAHOUSE_BOSTON_MA | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | FIESTA SHOWROOM AT HARRAH'S LAUGHLIN | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1718 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TMOBILEPARK_SEATTLE_WA | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ARMUSICBAR_COLUMBUS_OH | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 400 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| FISERVFORUM_MILWAUKEE_WI | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | | | | | | X BURLESQUE | X BURLESQUE | 4107376674008835504 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| STORMONTVAILEEVENTSCENTER_TOPEKA_KS | | | | | | | NONE | ARAB SHRINE CIRCUS | 432440326888110835 | 0 | 0 | TOPEKA, KS | | |
| BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | GLADYS KNIGHT | GLADYS KNIGHT | 93379742368595 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ROBINSONCENTER_LITTLEROCK_AR | | | | | | | THE BOOK OF MORMON (TOURING) | THE BOOK OF MORMON (TOURING) | 1945648410385009051 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | | |
| USFBARNESSRECITALHALL_TAMPA_FL | | | | | | | NONE | GUEST ARTIST RECITAL: CONTINO/UNGER DUO | 936843481562061771 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| AUGUSTWILSONTHEATRE_NEWYORK_NY | | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857086464625798 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| UNITEDPALACE_NEWYORK_NY | 0 | 0 | | | 0 | | WASON BRAZOBAN | CONCIERTO PARA LOS ENAMORADOS | 94745365194030 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BOGARTS_CINCINNATI_OH | | | | | | | NONE | ELTON JOHN VS. BILLY JOEL TRIBUTE | 1585361135829988582 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| BRIARSTREETTHEATRE_CHICAGO_IL | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504497071690652239 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| LEORICHTHEATER_TUCSON_AZ | | | | | | | THE AMAZING ACRO-CATS | THE AMAZING ACRO-CATS TUMBLE INTO TUCSON | 1801533887149842907 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| CITIZENSOPERAHOUSE_BOSTON_MA | | | | | | | SCHOOL OF ROCK THE MUSICAL (TOURING) | SCHOOL OF ROCK THE MUSICAL (TOURING) | 72151240378257722 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP \| SPIRITUALS | 1 | | TOBYMAC | TOBYMAC HITS DEEP TOUR | 3242685355454833573 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144209113044888933 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | | | | | | | ALLEN AMERICANS | ALLEN AMERICANS VS. WORCESTER RAILERS | 864784704995467627 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | | | | | | | ILLUSIONIST RICK THOMAS | ILLUSIONIST RICK THOMAS | 4107376700266868128 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | | | | | | | NONE | NERD PROM | 1513304220659367379 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | | | | | | | FOREVER TANGO | FOREVER TANGO | 648612375748884927 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | BOBBY COLLINS | BOBBY COLLINS | 2089763513311316061 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | | | | | | | JEKYLL & HYDE | SLOW BURN THEATRE CO: JEKYLL & HYDE | 936841742463656066 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314742996917907812 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | | | | | | | ANNIE JR. | DFT PRESENTS: ANNIE JR. | 1945649749801388776 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | | | | | | HELLO, DOLLY! (TOURING) | HELLO, DOLLY! (TOURING) | 792727193919513210 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| TMOBILEPARK_SEATTLE_WA | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080957969376498209 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| ARMUSICBAR_COLUMBUS_OH | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ELECTRONIC | 0 | | THE KNOCKS | THE KNOCKS | 360381680154390084 | 0 | 0 | COLUMBUS, OH | | |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | 1 | POP | POP \| COUNTRY \| ROCK | 1 | | CODY JINKS | CODY JINKS | 2450052264985084885 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| FISERVFORUM_MILWAUKEE_WI | | | | | | | DISNEY ON ICE PRESENTS DARE TO DREAM | DISNEY ON ICE PRESENTS LET'S CELEBRATE | 504496990274900253 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | 0 | POP | POP \| LATIN | 0 | | JULIO IGLESIAS | JULIO IGLESIAS | 4179434522132697926 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/15/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CASEY DONAHEW | 2/15/2019 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA |
| LADY A | 2/15/2019 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/15/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 2/15/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 2/15/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 2/15/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| JACQUEES | 2/15/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 2/15/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| TOM RUSH | 2/15/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| | 2/15/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 2/15/2019 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | ARENA |
| BOYZ II MEN | 2/15/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KANE BROWN | 2/15/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA |
| JOHN MELLENCAMP | 2/15/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| WYNONNA | 2/15/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 2/15/2019 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA |
| OTTMAR LIEBERT | 2/15/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/15/2019 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | COLUMBIA | SC | COLUMBIA, SC | |
| JOEY MEDINA | 2/15/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 2/15/2019 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/15/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL ENGVALL | 2/16/2019 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA |
| | 2/16/2019 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA |
| | 2/16/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| GEORGE LOPEZ | 2/16/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI |
| | 2/16/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA |
| | 2/16/2019 | BIGAPPLECIRCUSNATIONALHARBOR_OXONHILL_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS - NATIONAL HARBOR | OXON HILL | MD |
| DARYL DAVIS | 2/16/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| | 2/16/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC |
| | 2/16/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK |
| | 2/16/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA |
| | 2/16/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN |
| | 2/16/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ |
| | 2/16/2019 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 2/16/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| THE ACES | 2/16/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 2/16/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC |
| ALI WONG | 2/16/2019 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ |
| | 2/16/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| | 2/16/2019 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC |
| | 2/16/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL |
| JAMES TAYLOR | 2/16/2019 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS |
| MIKE EPPS | 2/16/2019 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL |
| | 2/16/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN |
| | 2/16/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC |
| | 2/16/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV |
| | 2/16/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO |
| | 2/16/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY |
| | 2/16/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2019 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | |
| | 2/16/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/16/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 2/16/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/16/2019 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| | 2/16/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| 2CELLOS | 2/16/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 2/16/2019 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POP'S CONCERT VENUE | SAUGET | IL | | CLUB |
| | 2/16/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| JIM BREUER | 2/16/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/16/2019 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA |
| ARNEZ J | 2/16/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 2/16/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| IVAN ESTRELLA | 2/16/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 2/16/2019 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALFRED A. MCKETHAN STADIUM AT PERRY FIELD | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 2/16/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| JOE BONAMASSA | 2/16/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 2/16/2019 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA |
| CHEAP TRICK | 2/16/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 2/16/2019 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 2/16/2019 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/16/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 2/16/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| | 2/16/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 2/16/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 2/16/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RITT MOMNEY | 2/17/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/17/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SISTER NANCY | 2/17/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRIBALISTAS | 2/17/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| SWITCHFOOT | 2/17/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2019 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNA MISSAL | 2/17/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2019 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/17/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/17/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 2/17/2019 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 35000 | | | 0 | 1 | 0 |
| DWIGHT YOAKAM | 2/17/2019 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 |
| | 2/17/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | | 0 | 1 | 0 |
| | 2/17/2019 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | 0 | 1 | 0 |
| | 2/17/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 2/17/2019 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLASS CITY CENTER | TOLEDO | OH | TOLEDO, OH | | | -1 | | | 0 | 1 | 0 |
| | 2/17/2019 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO | NV | RENO, NV | ARENA | MINOR | 7000 | | | 0 | 1 | 0 |
| | 2/17/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 2/17/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 |
| | 2/17/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 18432 | | | 0 | 1 | 0 |
| | 2/17/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 2791 | | | 0 | 1 | 0 |
| | 2/17/2019 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 1014 | | | 0 | 1 | 0 |
| | 2/17/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 |
| | 2/17/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 2/17/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 2/17/2019 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA | COLLEGE | 18000 | | | 0 | 1 | 0 |
| | 2/17/2019 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JO LONG THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 650 | | | 0 | 1 | 0 |
| | 2/17/2019 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 2/17/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 |
| KANE BROWN | 2/17/2019 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE | 3300 | | | 0 | 1 | 0 |
| | 2/17/2019 | MAGICCITYSANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC CITY SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 150 | | | 0 | 1 | 0 |
| | 2/17/2019 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SILVER SPURS ARENA | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | ARENA | | 10000 | | | 0 | 1 | 0 |
| | 2/17/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| BANDA MS | 2/17/2019 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA | OTHER | 10000 | | | 0 | 1 | 0 |
| | 2/17/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 |
| | 2/17/2019 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | | 1000 | | | 0 | 1 | 0 |
| | 2/17/2019 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 2/17/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | | 7500 | | | 0 | 1 | 0 |
| | 2/17/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 925 | | | 0 | 1 | 0 |
| TRIPPIE REDD | 2/17/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 3900 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 |
| | 2/17/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 3500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 2/17/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 0 |
| | 2/17/2019 | DELRAYBEACHTENNISCENTER_DELRAYBEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELRAY BEACH TENNIS CENTER | DELRAY BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 |
| | 2/17/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 2500 | | | 0 | 1 | 0 |
| | 2/17/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 |
| YUNG GRAVY | 2/17/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 2/17/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | | 0 | 1 | 0 |
| THREE DOG NIGHT | 2/17/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 |
| | 2/17/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 5000 | | | 0 | 1 | 0 |
| JOHN MULANEY | 2/17/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 |
| CHARLIE WILSON | 2/17/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 |
| WALK THE MOON | 2/17/2019 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MILL & MINE | KNOXVILLE | TN | KNOXVILLE, TN | CLUB | | 1200 | | | 0 | 1 | 0 |
| | 2/17/2019 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA | MINOR | 10000 | | | 0 | 1 | 0 |
| | 2/17/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| OTTMAR LIEBERT | 2/17/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | | 0 | 1 | 0 |
| | 2/17/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 |
| BOYZ II MEN | 2/17/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/18/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/19/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 2/19/2019 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/19/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/19/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KISS | 2/19/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/19/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WIZ KHALIFA | 2/19/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRIPPIE REDD | 2/19/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/19/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE PIANO GUYS | 2/19/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/19/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_ln_promoted | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 1 | | [redacted] | 1 | 1 | ROCK | ROCK | 16 | FLEETWOOD MAC | AN EVENING WITH FLEETWOOD MAC | 936841733535486276 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 1014 | | | 0 | | | | | | | | POTTED POTTER | POTTED POTTER Â– THE UNAUTHORIZED HARRY EXPERIENCE. | 432439309480660011 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 432354897952552968 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ALLIE P REYNOLDS STADIUM | STILLWATER | OK | STILLWATER, OK | | | -1 | | | 0 | | | | | | | | OKLAHOMA STATE COWBOYS BASEBALL | OKLAHOMA STATE COWBOYS BASEBALL VS. ARKANSAS LITTLE ROCK TROJANS BASEBALL | 864785920366157463 | 0 | 0 | STILLWATER, OK | | |
| DELRAY BEACH TENNIS CENTER | DELRAY BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | | | | | | | | DELRAY BEACH OPEN | DELRAY BEACH OPEN | 936841741361722073 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | | | | | | | | MARQUETTE GOLDEN EAGLES MEN'S BASKETBALL | MARQUETTE GOLDEN EAGLES MEN'S BASKETBALL VS. BUTLER BULLDOGS MEN'S BASKETBALL | 504496947080303745 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA | MINOR | 6200 | | | 0 | | | | | | | | NORTHERN ARIZONA SUNS | NORTHERN ARIZONA SUNS | 1801533506401824839 | 0 | 0 | PRESCOTT VALLEY-PRESCOTT, AZ | | |
| USF CONCERT HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | | | | | | | | NONE | USF CONCERT BANDS | 936843489672866309 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | | 0 | | | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 504496992847868604 | 0 | 0 | APPLETON, WI | | |
| GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 1 | | | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 44 | TRAVIS SCOTT | TRAVIS SCOTT: ASTROWORLD - WISH YOU WERE HERE TOUR 2 | 360382004597925883 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | | 900 | | | 0 | | | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | THE ZOMBIES | THE ZOMBIES | 2450051951297015960 | 0 | 0 | JACKSONVILLE, FL | | |
| CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | | | | | | | | SCHOOL OF ROCK THE MUSICAL (TOURING) | SCHOOL OF ROCK THE MUSICAL (TOURING) | 72151240373211398 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 1 | LEASED | | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP | 0 | CYPRESS HILL / XZIBIT / HOLLYWOOD UNDEAD / DEMERICK | WEST COAST HIGH 2019 FEATURING CYPRESS HILL AND HOLLYWOOD UNDEAD | 8739515 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | | | | | | | | THE KING AND I (TOURING) | THE KING AND I (TOURING) | 1513302588654245818 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/21/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TENORS OF ROCK | 2/21/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 2/21/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2019 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2019 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2019 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VINCE STAPLES | 2/21/2019 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/21/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CADILLAC THREE | 2/21/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 11200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GRAMMY MUSEUM EXPERIENCE | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MOODY COLISEUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216266300647302822 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | UNCG SPARTANS | UNCG SPARTANS VS. WESTERN CAROLINA CATAMOUNTS MENS BASKETBALL | 3242685322796365611 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| 0 | 0 | ROCK | ROCK | 0 | | TENORS OF ROCK | TENORS OF ROCK | 4107376912072733528 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | 93393503558472 | 0 | 0 | ROCHESTER, NY | | |
| | | | | | | WRIGHT STATE RAIDERS MENS BASKETBALL | WRIGHT STATE RAIDERS MENS BASKETBALL VS. CLEVELAND STATE VIKINGS MENS BASKETBALL | 1585360565064925243 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | 40 | -84 |
| | | | | | | THE MISS BEHAVE GAMESHOW | THE MISS BEHAVE GAMESHOW | 4107376519897834877 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | ADVOCARE SUCCESS SCHOOL | ADVOCARE SUCCESS SCHOOL | 7970065 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | GRAMMY MUSEUM GENERAL ADMISSION | GRAMMY MUSEUM GENERAL ADMISSION | 144209934453531496 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | FROZEN (NY) | FROZEN (NY) | 3458857211685060970 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | SMU MUSTANGS MENS BASKETBALL | SMU MUSTANGS MENS BASKETBALL VS. UCONN HUSKIES MEN'S BASKETBALL | 864784964918925725 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | | VINCE STAPLES | VINCE STAPLES: SMILE, YOU'RE ON CAMERA | 94041959326140 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CATS (TOURING) | CATS (TOURING) | 2017705785087309043 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | | THE CADILLAC THREE | THE CADILLAC THREE | 72151579480565819 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | ABSINTHE | ABSINTHE | 4107376824512332171 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CINCINNATI CYCLONES | CINCINNATI CYCLONES V. NAILERS \| $1 BEER | 1585360620582428372 | 0 | 0 | CINCINNATI, OH-KY-IN | 39 | -85 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/22/2019 | ORLEANSHOTELANDCASINO_LASVEGAS_NV | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS HOTEL AND CASINO | LAS VEGAS | NV | VEGAS, NV | MISC |
| | 2/22/2019 | THERITZ_RALEIGH_NC | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 2/22/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| | 2/22/2019 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 2/22/2019 | UNCGRECITALHALL_GREENSBORO_NC | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNCG RECITAL HALL | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | |
| | 2/22/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/22/2019 | MAGICCITYSANFRANCISCO_SANFRANCISCO_CA | 0 CLUB | 0 OTHER | UNIVERSE | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC CITY SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 2/22/2019 | CHASEFIELD_PHOENIX_AZ | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 2/22/2019 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER |
| | 2/22/2019 | CIBCTHEATRE_CHICAGO_IL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/22/2019 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| | 2/22/2019 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 2/22/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 2/22/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 2/22/2019 | CREDITUNION1ARENA_CHICAGO_IL | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 2/22/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 2/22/2019 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 2/22/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| FLEETWOOD MAC | 2/22/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| | 2/22/2019 | COORSFIELD_DENVER_CO | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| CYPRESS HILL | 2/22/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 2/22/2019 | EVENTSCENTER_ELPASO_TX | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | |
| | 2/22/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| | 2/22/2019 | TUARENA_TOWSON_MD | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| VIC MENSA | 2/22/2019 | COCACOLASUNDECK_TEMPE_AZ | 0 OTHER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COCA-COLA SUN DECK | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | OUTDOOR VENUE |
| | 2/22/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| THE LONDON AFRICAN GOSPEL CHOIR | 2/22/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LUKE COMBS | 2/22/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 2/22/2019 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONSTANS THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 2/22/2019 | BMOCENTER_ROCKFORD_IL | 0 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA |
| | 2/22/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| BOB MARLEY | 2/22/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/22/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/22/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TEDESCHI TRUCKS BAND | 2/22/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| THURSDAY | 2/22/2019 | CULTUREROOM_FORTLAUDERDALE_FL | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 2/22/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 THEATER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 2/22/2019 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | JOHN PAUL JONES ARENA | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | ARENA |
| | 2/22/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 2/22/2019 | KAUFMANHALL_LOSANGELES_CA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFMAN HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/22/2019 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 CLUB | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DACOTAH BANK CENTER | BROOKINGS | SD | BROOKINGS, SD | CLUB |
| ACT CASUAL | 2/22/2019 | MAGICSTICK_DETROIT_MI | 0 CLUB | 1 CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| BLACKBERRY SMOKE | 2/22/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 2/22/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/22/2019 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| | 2/22/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| DIANA ROSS | 2/22/2019 | ENCORETHEATER_LASVEGAS_NV | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/22/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| DYING FETUS | 2/22/2019 | EMPIRELIVE_ALBANY_NY | 0 CLUB | 1 CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| | 2/22/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| DANE COOK | 2/22/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| | 2/22/2019 | PALACETHEATRE_COLUMBUS_OH | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| QUIET RIOT | 2/22/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/22/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| JERRY SEINFELD | 2/22/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/22/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/22/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 2/22/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 CLUB | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 2/22/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/22/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/22/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/22/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | "O" THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BARRY MANILOW | 2/22/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| KELLY CLARKSON | 2/22/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| | 2/22/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| JUDY TORRES | 2/22/2019 | STEREOGARDEN_PATCHOGUE_NY | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEREO GARDEN | PATCHOGUE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/22/2019 | SELLANDARENA_FRESNO_CA | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA |
| SEBASTIAN MANISCALCO | 2/22/2019 | CORONADOTHEATRE_ROCKFORD_IL | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 2/22/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/22/2019 | THESANTANDERARENA_READING_PA | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 2/22/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| DENNIS MILLER | 2/22/2019 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| | 2/22/2019 | NUTTERCENTER_DAYTON_OH | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 2/22/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| RUSSELL PETERS | 2/22/2019 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER |
| | 2/22/2019 | ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESCAPED VEGAS AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KODO | 2/22/2019 | CHIMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHI MAYO PRESENTATION HALL | ROCHESTER | MN | ROCHESTER, MN | THEATER |
| BANDA MS | 2/22/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 2/22/2019 | GOLDENCENTER_SACRAMENTO_CA | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 2/22/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| | 2/22/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/22/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 2/22/2019 | TDGARDEN_BOSTON_MA | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| JULIA HOLTER | 2/22/2019 | WARSAW_NEWYORK_NY | 0 CLUB | 1 CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ANDREW MCMAHON | 2/22/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 2/22/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/22/2019 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALFRED A. MCKETHAN STADIUM AT PERRY FIELD | GAINESVILLE | FL | GAINESVILLE, FL | |
| MARSHA AMBROSIUS | 2/22/2019 | SONYHALL_NEWYORK_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/22/2019 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCLA HEALTH TRAINING CENTER | EL SEGUNDO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/22/2019 | RUPPARENA_LEXINGTON_KY | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 2/22/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 2/22/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 2/22/2019 | HALEARENA_KANSASCITY_MO | 0 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| ONE OK ROCK | 2/22/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| TOM PAPA | 2/22/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| | 2/22/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| BUDDY GUY | 2/22/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | THEATER |
| JUSTIN TIMBERLAKE | 2/22/2019 | HONDACENTER_ANAHEIM_CA | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 2/22/2019 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA MOTOR SPEEDWAY | HAMPTON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | RACETRACK |
| TURNPIKE TROUBADOURS | 2/22/2019 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| | 2/22/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/22/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 2/22/2019 | FOXTHEATRE_DETROIT_MI | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 2/22/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| SHEMEKIA COPELAND | 2/22/2019 | PENNSPEAK_JIMTHORPE_PA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| CHRISTOPHER CROSS | 2/22/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| GIN BLOSSOMS | 2/22/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 2/22/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| EXCISION | 2/22/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 2/22/2019 | HIGHROLLER_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/22/2019 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA |
| THUMPASAURUS | 2/22/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/22/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/22/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 2/22/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ANGELA AGUILAR | 2/22/2019 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/22/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/22/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | [illegible] |
| | 2/22/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 2/22/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | [illegible] |
| | 2/22/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/22/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | [illegible] |
| | 2/22/2019 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| DARK STAR ORCHESTRA | 2/22/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/22/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| AARON WATSON | 2/22/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/22/2019 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | [illegible] |
| | 2/22/2019 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/22/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/22/2019 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/22/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/22/2019 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2/23/2019 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA | OTHER | 6500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |
|  | 2/23/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |  | 8962 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| MORRIS DAY | 2/23/2019 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON CASINO RESORT | MARKSVILLE | LA |  | MISC |  | 5000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SENECA NIAGARA RESORT & CASINO EVENTS CENTER | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |  | 2500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |  | 500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER | 9000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| GIN BLOSSOMS | 2/23/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |  | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | LEASED |  |  |  |
| AMBROSIA | 2/23/2019 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |  | 1600 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | KLOTSCHEARENA_MILWAUKEE_WI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KLOTSCHE ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |  | 584 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| LEO DAN | 2/23/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |  | 2500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| THE PIANO GUYS | 2/23/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |  | 2500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| JON BATISTE | 2/23/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |  | 925 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| DIERKS BENTLEY | 2/23/2019 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA | COLUMBIA | MO | COLUMBIA, MO | ARENA | COLLEGE | 15061 |  |  | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |  | 1445 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA | COLLEGE | 12644 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | BIGAPPLECIRCUSNATIONALHARBOR_OXONHILL_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS - NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
|  | 2/23/2019 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA | OTHER | 13500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu[illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON C[illegible] |
| | 2/23/2019 | MIDTOWNCULTURALEDUCATIONALCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIDTOW[illegible] |
| DISTURBED | 2/23/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGA[illegible] |
| | 2/23/2019 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD[illegible] |
| | 2/23/2019 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS C[illegible] |
| | 2/23/2019 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STU[illegible] |
| | 2/23/2019 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANNERW[illegible] |
| | 2/23/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD RO[illegible] |
| | 2/23/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICA[illegible] |
| | 2/23/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMS[illegible] |
| | 2/23/2019 | LEEEWILLIAMSATHLETICANDASSEMBLYCENTER_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE E WIL[illegible] CENTER |
| | 2/23/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEA[illegible] |
| | 2/23/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD [illegible] INTERNAT[illegible] |
| BERT KREISCHER | 2/23/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC[illegible] |
| | 2/23/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRA[illegible] |
| | 2/23/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI TH[illegible] |
| | 2/23/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENT[illegible] |
| | 2/23/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARE[illegible] |
| | 2/23/2019 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAGH[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2019 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CENTER | MURRAY | KY | MURRAY, KY | ARENA | |
| SINBAD | 2/23/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 2/23/2019 | VOODOOATHARRAHSKANSASCITY_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VOODOO AT HARRAH'S KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | | |
| | 2/23/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 2/23/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR |
| | 2/23/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL |
| REVEREND HORTON HEAT | 2/23/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 2/23/2019 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | |
| MIJA | 2/23/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| TIM MCGRAW | 2/23/2019 | LAUGHLINEVENTCENTER_LAUGHLIN_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | LAUGHLIN EVENT CENTER | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | AMPHITHEATER | |
| | 2/23/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| CNCO | 2/23/2019 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| MIKE EPPS | 2/23/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR |
| ALAN JACKSON | 2/23/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | |
| | 2/23/2019 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TULALIP RESORT | TULALIP | WA | | MISC | |
| MR. JIMMY | 2/23/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| LAUREN DAIGLE | 2/23/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 2/23/2019 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER | |
| FRANKIE BEVERLY | 2/23/2019 | WINDCREEKWETUMPKA_WETUMPKA_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK WETUMPKA | WETUMPKA | AL | MONTGOMERY, AL | MISC | |
| | 2/23/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE |
| | 2/23/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/24/2019 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| DYLAN SCOTT | 2/24/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| ANDERSON .PAAK | 2/24/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 2/24/2019 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| FLEETWOOD MAC | 2/24/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2019 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | EDSMITHSTADIUM_SARASOTA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| LP | 2/24/2019 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 2/24/2019 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/26/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| SHINEDOWN | 2/26/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 2/26/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/26/2019 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOMLINSON STADIUM | JONESBORO | AR | JONESBORO, AR | |
| MUSE | 2/26/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 2/26/2019 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| TRAVIS SCOTT | 2/26/2019 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 2/26/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| AUGUST BURNS RED | 2/26/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 2/26/2019 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| ROBYN | 2/26/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 2/26/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/26/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 2/26/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/26/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/26/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 2/26/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 2/26/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/26/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| THE KOOKS | 2/26/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 2/26/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| ARKELLS | 2/26/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/26/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/26/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CéLINE DION | 2/27/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/27/2019 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 2/27/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOZIER | 2/27/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DISTURBED | 2/27/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| POPPY | 2/27/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/27/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/27/2019 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/27/2019 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/27/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/27/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OFFSET | 2/27/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JET LOUNGE AT HOUSE OF BLUES | 2/27/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEENAGE FANCLUB | 2/27/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/27/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHERRY GLAZERR | 2/27/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2019 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIERKS BENTLEY | 2/28/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2019 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2019 | MAGICCITYSANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIN BLOSSOMS | 2/28/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2019 | FAUUNIVERSITYTHEATRE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANGELA AGUILAR | 2/28/2019 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE EXPENDABLES | 2/28/2019 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2019 | BROWNSONARENA_GRANDJUNCTION_CO | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2019 | LEGENDSCASINOEVENTCENTER_TOPPENISH_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 2/28/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| JAMEY JOHNSON | 2/28/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOB SEGER | 2/28/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| FRANKIE VALLI & THE FOUR SEASONS | 2/28/2019 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| METALLICA | 2/28/2019 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| STEPHEN MARLEY | 2/28/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GEORGE WALLACE | 2/28/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE MILLION REASONS | 2/28/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2019 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERT DELONG | 2/28/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEATH GRIPS | 2/28/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2019 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| | 3/1/2019 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HA[illegible] |
| | 3/1/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S |
| | 3/1/2019 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DELAWARE |
| | 3/1/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE A[illegible] CITYWALK |
| RODNEY CARRINGTON | 3/1/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE |
| | 3/1/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMIN[illegible] |
| | 3/1/2019 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK |
| DAN + SHAY | 3/1/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY |
| | 3/1/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA |
| | 3/1/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEA[illegible] MANDALAY BAY RESORT AND [illegible] |
| | 3/1/2019 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLSON CENTER |
| | 3/1/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE |
| ZOMBOY | 3/1/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO |
| | 3/1/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE |
| | 3/1/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MI[illegible] AND CASINO |
| THE MONKEES | 3/1/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE |
| | 3/1/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATE[illegible] |
| | 3/1/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| | 3/1/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER |
| | 3/1/2019 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE |
| TOBYMAC | 3/1/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA |
| | 3/1/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA |
| | 3/1/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM |
| | 3/1/2019 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA |
| GLADYS KNIGHT | 3/1/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND C[illegible] |
| | 3/1/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| | 3/1/2019 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR CULTURAL CENTER |
| | 3/1/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON |
| | 3/1/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA |
| | 3/1/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL |
| | 3/1/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE |
| | 3/1/2019 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL |
| | 3/1/2019 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WELLS METZ THEATRE |
| FLOGGING MOLLY | 3/1/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK |
| | 3/1/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 3/1/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS |
| CODY JINKS | 3/1/2019 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MAS[illegible] |
| | 3/1/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER |
| LUKE COMBS | 3/1/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER |
| | 3/1/2019 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM [illegible] |
| | 3/1/2019 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN |
| | 3/1/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEA[illegible] |
| | 3/1/2019 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAISER PERMANENTE ARENA |
| | 3/1/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYN[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RUBEN STUDDARD | 3/1/2019 | DALLASEVENTCENTERINFARMERSBRANCH_FARMERSBRANCH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SMOKEY ROBINSON | 3/1/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/1/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DALLAS EVENT CENTER IN FARMERS BRANCH | FARMERS BRANCH | TX | | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1480 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 12489 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | HUNTSVILLE HAVOC | HUNTSVILLE HAVOC VS. BIRMINGHAM BULLS | 2305936543877406036 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| | | | | | | | CAPITOL STEPS | CAPITOL STEPS | 1513303572112032950 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | NEW JERSEY DEVILS | NEW JERSEY DEVILS VS. PHILADELPHIA FLYERS | 144208486004583565 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | RUBEN STUDDARD | AN EVENING OF LUTHER VANDROSS STARRING RUBEN STUDDARD | 1657418477675776381 | 0 | 0 | | | |
| | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504497955557628619 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | WOW ï¿½ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107376794892345702 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216265865542181218 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | PEORIA RIVERMEN | PEORIA RIVERMEN VS. KNOXVILLE ICE BEARS | 504495798774281141 | 0 | 0 | PEORIA, IL | 41 | -90 |
| | | | | | | | NONE | RUMBLE AT THE ROCK IV | 936843454995074249 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | SMOKEY ROBINSON | SMOKEY ROBINSON | 1657418347690998668 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979527685678 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | NEW YORK YANKEES | NEW YORK YANKEES VS. BALTIMORE ORIOLES | 936842763937636798 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | | CSUN DEPARTMENT OF THEATRE | AUGUST WILSON'S GEM OF THE OCEAN | 792727082931994298 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE DOUGHTY | 3/2/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/2/2019 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| | 3/2/2019 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 3/2/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 3/2/2019 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BOB CARPENTER CENTER | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 3/2/2019 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRAD GARRETT'S COMEDY CLUB | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/2/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/2/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 3/2/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/2/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 3/2/2019 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| | 3/2/2019 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 3/2/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| | 3/2/2019 | SHORTNORTHBALLROOMCOLUMBUSCONVENTIONCENTER_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHORT NORTH BALLROOM - COLUMBUS CONVENTION CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 3/2/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 3/2/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/2/2019 | FGCLARKACITIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | F.G. CLARK ACITIVITY CENTER | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| GWEN STEFANI | 3/2/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/2/2019 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| | 3/2/2019 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER |
| | 3/2/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CHEAP TRICK | 3/2/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ELLA MAI | 3/2/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/2/2019 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WELLS METZ THEATRE | BLOOMINGTON | IN | BLOOMINGTON, IN | |
| DEMUN JONES | 3/2/2019 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB |
| | 3/2/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/2/2019 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENTER | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CEN[illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2019 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SOUND OF ANIMALS FIGHTING | 3/2/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RODNEY CARRINGTON | 3/2/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| THE MONKEES | 3/2/2019 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2019 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAND FUNK RAILROAD | 3/2/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/2/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROTHERS OSBORNE | 3/2/2019 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2019 | BATTELLEGRANDBALLROOM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILIZA SHLESINGER | 3/2/2019 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2019 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| JACQUEES | 3/3/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 3/3/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/3/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/3/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/3/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| | 3/3/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 3/3/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 3/3/2019 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/3/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| | 3/3/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 3/3/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| | 3/3/2019 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL | BIRMINGHAM, AL | CONFERENCE CEN |
| | 3/3/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/3/2019 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/3/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/3/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/3/2019 | ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESCAPED VEGAS AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ONE OK ROCK | 3/3/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/3/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 3/3/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/3/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 3/3/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 3/3/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| FLEETWOOD MAC | 3/3/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 3/3/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA |
| | 3/3/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2019 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NOTHING MORE | 3/3/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2019 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2019 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | | 6700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LE SKYROOM AT L'ALLIANCE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold, total_face_value, total_fees_outside [illegible] other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS WOMEN'S BASKETBALL | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS WOMEN'S BASKETBALL VS. MISSISSIPPI STATE UNIVERSITY BULLDOGS | 3242685471742568297 | 0 | 0 | COLUMBIA, SC | 34 | -81 |
| [redacted] | | | | | | | DARCI LYNNE | DARCI LYNNE & FRIENDS : FRESH OUT OF THE BOX | 72151413732315363 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | | | | | | | YOUNGSTOWN PHANTOMS | YOUNGSTOWN PHANTOMS VS. MUSKEGON LUMBERJACKS | 360381500063384326 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| [redacted] | | | | | | | MONSTER JAM | MONSTER JAM | 432439063535367105 | 0 | 0 | ST. LOUIS, MO-IL | | |
| [redacted] | 0 | 0 | METAL | METAL | 0 | | NOTHING MORE | THE NOISE PRESENTS NOTHING MORE - THE TRUTH TOUR | 288324131613095340 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [redacted] | | | | | | | FLORIDA CHAMBER ORCHESTRA | FLORIDA CHAMBER ORCHESTRA: ROMANCE LATINO | 936843567591499502 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| [redacted] | | | | | | | NONE | FIAF PRESENTS TILT KIDS FESTIVAL 2 SHOW PACKAGE: 2PM & 4PM - SUNDAY | 216267546300800796 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | JERSEY BOYS (TOURING) | JERSEY BOYS (TOURING) | 144208207803288203 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES: LET'S MISBEHAVE 2019 TOUR | 720669750720019505 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| [redacted] | | | | | | | MARRIOTT THEATRE PRESENTS: MILLION DOLLAR QUARTET | MARRIOTT THEATRE PRESENTS: MILLION DOLLAR QUARTET | 504497018667018595 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [redacted] | | | | | | | MIMI CHOO | MIMI CHOO | 144210020649763644 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| [redacted] | | | | | | | BROOKLYN NETS | BROOKLYN NETS V. DALLAS MAVERICKS | 93465531075195 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| [redacted] | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314742972631247485 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | MIAMI HEAT | MIAMI HEAT VS. ATLANTA HAWKS | 936842210680629508 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216266300653922018 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/5/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY |
| | 3/5/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE |
| | 3/5/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |
| | 3/5/2019 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS |
| Y&T | 3/5/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE |
| | 3/5/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 3/5/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS |
| | 3/5/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS |
| JUNGLE | 3/5/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND |
| | 3/5/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH |
| | 3/5/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON |
| | 3/5/2019 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA |
| | 3/5/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 3/5/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES |
| | 3/5/2019 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE THURBER THEATRE, DRAKE CENTER | COLUMBUS |
| | 3/5/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE |
| JOE BONAMASSA | 3/5/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE |
| PETE LEE | 3/5/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY |
| | 3/5/2019 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES |
| CYPRESS HILL | 3/5/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON |
| CITIZEN COPE | 3/5/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE |
| DROPKICK MURPHYS | 3/5/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 18432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SD | SIOUX FALLS, SD-MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 11200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TN | CHATTANOOGA, TN-GA | THEATER | | 3866 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TN | KNOXVILLE, TN | ARENA | MINOR | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LA | LAKE CHARLES, LA | ARENA | COLLEGE | 16000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | ALITA: BATTLE ANGEL | ALITA: BATTLE ANGEL AN IMAX 3D EXPERIENCE | 144210105628178606 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| [redacted] | | | | | | | COLORADO ROCKIES | COLORADO ROCKIES VS. MILWAUKEE BREWERS | 1801533909820132128 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216266025370079589 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | NSIC BASKETBALL TOURNAMENT | NSIC CHAMPIONSHIP WOMEN'S AND MEN'S CHAMPIONSHIP GAMES - SESSION SEVEN | 432440335946181168 | 0 | 0 | SIOUX FALLS, SD-MN | | |
| [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | | Y&T | Y&T | 1513303006320822376 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| [redacted] | | | | | | | CATS (TOURING) | CATS (TOURING) | 792727275438416414 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | | | | | | | DALLAS STARS | DALLAS STARS VS. NEW YORK RANGERS | 864784393166479939 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| [redacted] | | | | | | | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107376561880593744 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ELECTRONIC | 0 | | JUNGLE | JUNGLE | 2017706438409425005 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| [redacted] | | | | | | | PPG PAINTS ARENA TOURS | PPG PAINTS ARENA TOURS | 1585361866284151996 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| [redacted] | | | | | | | WRIGHT STATE RAIDERS MENS BASKETBALL | WRIGHT STATE RAIDERS MENS BASKETBALL VS. IUPUI JAGUARS MEN'S BASKETBALL | 1585361978427450382 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | 40 | -84 |
| [redacted] | | | | | | | NONE | US101 PRESENTS HEART STRINGS FOR HOPE BENEFITING ST. JUDE CRH | 1945649772048501634 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216266300654184164 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | CSUN WIND ENSEMBLE | CSUN WIND ENSEMBLE | 792728284452952199 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | | | | | | | OHIO STATE DEPARTMENT OF THEATRE | HER NAKED SKIN | 360381500551964004 | 0 | 0 | COLUMBUS, OH | | |
| [redacted] | | | | | | | ARIZONA COYOTES | ARIZONA COYOTES VS. ANAHEIM DUCKS | 1801533089067570760 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| [redacted] | 0 | 0 | ROCK | ROCK \| BLUES | 1 | | JOE BONAMASSA | JOE BONAMASSA | 1945648383516678996 | 0 | 0 | KNOXVILLE, TN | | |
| [redacted] | 0 | 0 | | | 0 | | PETE LEE | PETE LEE AT HOWIE MANDEL'S COMEDY CLUB | 144210011572359097 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| [redacted] | | | | | | | NONE | LHSAA 2019 MARSH MADNESS BASKETBALL | 1945649755071076915 | 0 | 0 | LAKE CHARLES, LA | | |
| [redacted] | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP | 0 | | CYPRESS HILL | WEST COAST HIGH 2019 FEATURING CYPRESS HILL AND HOLLYWOOD UNDEAD | 72151275180967361 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | 0 | 0 | POP | POP | 0 | | CITIZEN COPE | CITIZEN COPE | 3242685721737475472 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| [redacted] | 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL \| PUNK | 0 | | DROPKICK MURPHYS | DROPKICK MURPHYS | 936842554169475994 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/6/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 3/6/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2019 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIZ COOPER & THE STAMPEDE | 3/6/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETE LEE | 3/6/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE NEW POWER GENERATION | 3/6/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AZIZ ANSARI | 3/6/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRAIG XEN | 3/6/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOE JACKSON | 3/6/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2019 | GWINNETTPLACEMALL_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| SABRINA CARPENTER | 3/6/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KISS | 3/6/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| MORGAN WALLEN | 3/6/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE WALLACE | 3/6/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STATE CHAMPS | 3/6/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BARRY MANILOW | 3/7/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOE BONAMASSA | 3/7/2019 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CASTING CROWNS | 3/7/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HATEBREED | 3/7/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| XYZ | 3/7/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JERRY SEINFELD | 3/7/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/7/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| YOUNG THE GIANT | 3/7/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOBY | 3/7/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 3/7/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTOPHER CROSS | 3/7/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2019 | LUMENFIELDEVENTCENTER_SEATTLE_WA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2019 | BIGAPPLECIRCUSNATIONALHARBOR_OXONHILL_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 3/8/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| HAIRBALL | 3/8/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| DROPKICK MURPHYS | 3/8/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
|  | 3/8/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
|  | 3/8/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| THE WOOD BROTHERS | 3/8/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
|  | 3/8/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
|  | 3/8/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
|  | 3/8/2019 | BOISESTATEUNIVERSITYSPECIALEVENTSCENTER_BOISE_ID | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| RONNIE MILSAP | 3/8/2019 | GRANDCASINOMILLELACSEVENTCENTER_HINCKLEY_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
|  | 3/8/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| EARTH, WIND & FIRE | 3/8/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| TRAE CROWDER | 3/8/2019 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CLASSIC ALBUMS LIVE | 3/8/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
|  | 3/8/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
|  | 3/8/2019 | GREATERTACOMACONVENTIONCENTER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| LEWIS BLACK | 3/8/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| SINBAD | 3/8/2019 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| DEAD KENNEDYS | 3/8/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINCE STAPLES | 3/8/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| MATTHEW WEST | 3/8/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| | 3/8/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| | 3/8/2019 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| | 3/8/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| | 3/8/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| | 3/8/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| MATOMA | 3/8/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| | 3/8/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| THE MARSHALL TUCKER BAND | 3/8/2019 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| LUKE COMBS | 3/8/2019 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 |
| THE MONKEES | 3/8/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | OHIOSTATEBARNETTTHEATRESULLIVANTHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| BARRY MANILOW | 3/8/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| GWEN STEFANI | 3/8/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/8/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/9/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| FLOGGING MOLLY | 3/9/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| MEEK MILL | 3/9/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/9/2019 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| SARAH BRIGHTMAN | 3/9/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/9/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/9/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| | 3/9/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |
| TOM SEGURA | 3/9/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ONE OK ROCK | 3/9/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2019 | FUERZABRUTATENTATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SET IT OFF | 3/9/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2019 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2019 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATMOSPHERE | 3/9/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2019 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| VINCE STAPLES | 3/9/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUISTPARK_ATLANTA_GA | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARDROCKLIVEORLANDO_ORLANDO_FL | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FUERZABRUTATENTATEXCALIBUR_LASVEGAS_NV | FUERZA BRUTA TENT AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALHIRSCHFELDTHEATRE_NEWYORK_NY | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| TIMMONSARENA_GREENVILLE_SC | TIMMONS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | ROBERT (BOB) L. BRADDY SR FIELD | JACKSON | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOXTHEATER_OAKLAND_CA | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LEGACYARENA_BIRMINGHAM_AL | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | | | | | | CATS (TOURING) | CATS (TOURING) | 792727275439858218 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| TRUISTPARK_ATLANTA_GA | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008901027617973528 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | | ONE OK ROCK | ONE OK ROCK - EYE OF THE STORM NORTH AMERICA TOUR 2019 | 2450052098450379244 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| FUERZABRUTATENTATEXCALIBUR_LASVEGAS_NV | | | | | | | FUERZA BRUTA (LAS VEGAS) | FUERZA BRUTA (LAS VEGAS) | 3314743252206651335 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ALHIRSCHFELDTHEATRE_NEWYORK_NY | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 3458857632447550302 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC \| ASIAN \| PUNK | 1 | | SET IT OFF | SET IT OFF | 1513303409003087014 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| TIMMONSARENA_GREENVILLE_SC | | | | | | | NONE | SOUTH ATLANTIC CONFERENCE BASKETBALL CHAMPIONSHIPS | 3242686461293530426 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107376764933735100 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | | | | | | | JACKSON STATE UNIVERSITY BASEBALL | JACKSON STATE UNIVERSITY BASEBALL VS. ALABAMA A&M BASEBALL | 1945649832099698614 | 0 | 0 | JACKSON, MS | | |
| FOXTHEATER_OAKLAND_CA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | ATMOSPHERE | ATMOSPHERE | 2017706422049425791 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| LEGACYARENA_BIRMINGHAM_AL | | | | | | | ALABAMA CRIMSON TIDE GYMNASTICS | ELEVATE THE STAGE GYMNASTICS PRESENTED BY BANCORPSOUTH | 2305936439621418196 | 0 | 0 | BIRMINGHAM, AL | 34 | -87 |
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | | VINCE STAPLES | VINCE STAPLES: SMILE, YOU'RE ON CAMERA | 576554790051676109 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2019 | SANJOSEMUNICIPALSTADIUM_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE MUNICIPAL STADIUM | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 3/9/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| PINK | 3/9/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA |
| | 3/9/2019 | REPUBLICBANKPERFORMINGARTSCENTER_SEWELL_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC BANK PERFORMING ARTS CENTER | SEWELL | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| MICHAEL BRUN | 3/9/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 3/9/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 3/9/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/9/2019 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIM PATTERSON STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 3/9/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | OTHER |
| ANDREW MCMAHON | 3/9/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| LEWIS BLACK | 3/9/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | |
| | 3/9/2019 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| QUINN XCII | 3/9/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | |
| | 3/9/2019 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR |
| | 3/9/2019 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANE SANDERS STADIUM | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | |
| | 3/9/2019 | SPACECOASTDAILYPARK_VIERA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE COAST DAILY PARK | VIERA | FL | | | |
| WIZ KHALIFA | 3/9/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |

[redacted]

| std_artist | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SAN JOSE STATE SPARTANS BASEBALL | SAN JOSE STATE SPARTANS BASEBALL VS. AIR FORCE ACADEMY FALCONS BASEBALL | 2017707455818250864 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | | | | | | | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | 432438991699736017 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| PINK | 1 | 1 | POP | POP | 46 | | PINK | PINK: BEAUTIFUL TRAUMA WORLD TOUR | 1008899368235507363 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| | | | | | | | NONE | FIERCE DANCE CHALLENGE | 144210178159622015 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| MICHAEL BRUN | 0 | 0 | ELECTRONIC | ELECTRONIC \| LATIN | 0 | | MICHAEL BRUN | MICHAEL BRUN PRESENTS BAYO | 72151687714531003 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | LED ZEPPELIN 2 | LED ZEPPELIN 2 | 864785023693170868 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107376635760772268 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | LOUISVILLE CARDINALS BASEBALL | LOUISVILLE CARDINALS BASEBALL VS. BOSTON COLLEGE BASEBALL | 1585361964100556212 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | | NHIAA HIGH SCHOOL HOCKEY STATE CHAMPIONSHIPS | COCA-COLA PRESENTS NHIAA HIGH SCHOOL ICE HOCKEY STATE CHAMPIONSHIPS | 72152309594403740 | 0 | 0 | MANCHESTER-NASHUA, NH | 43 | -71 |
| ANDREW MCMAHON | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | | ANDREW MCMAHON IN THE WILDERNESS | ANDREW MCMAHON IN THE WILDERNESS: UPSIDE DOWN FLOWERS TOUR | 2161821536398100942 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| LEWIS BLACK | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | LEWIS BLACK | LEWIS BLACK: THE JOKE'S ON US TOUR | 144208997105221370 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| | | | | | | | NONE | THE MILLENNIUM TOUR | 425149216193878534 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| QUINN XCII | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | | QUINN XCII | QUINN XCII: FROM TOUR WITH LOVE | 1585360964971025143 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | | RIO GRANDE VALLEY DORADOS | RGV DORADOS V AUSTIN WILD | 4179435226790321241 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| | | | | | | | OREGON DUCKS SOFTBALL | OREGON DUCKS SOFTBALL VS. OKLAHOMA STATE COWGIRLS SOFTBALL | 1080958677571811389 | 0 | 0 | EUGENE-SPRINGFIELD, OR | | |
| | | | | | | | NONE | SPACE COAST SEAFOOD FEST-SAT FESTIVAL ACCESS ONLY, NO CONCERT ACCESS | 2450052063266910486 | 0 | 0 | | | |
| WIZ KHALIFA | 0 | 0 | POP | POP \| HIP-HOP & RAP | 2 | | WIZ KHALIFA | WIZ KHALIFA | 4179435187680078226 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2019 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/10/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | FRESNOCONVENTIONENTERTAINMENTCENTER_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMOS LEE | 3/10/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| B2K | 3/10/2019 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 3/10/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/10/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KODIE SHANE | 3/10/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKYL | 3/10/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HIGH KINGS | 3/10/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL SLOSS | 3/10/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBYMAC | 3/10/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MANDOLIN ORANGE | 3/10/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LP | 3/10/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ATTALOSS | 3/10/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/10/2019 | EDSMITHSTADIUM_SARASOTA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| METRIC | 3/10/2019 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| J BOOG | 3/10/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RODNEY CARRINGTON | 3/10/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS TOMLIN | 3/10/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS BOTTI | 3/10/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/10/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | GREATERTACOMACONVENTIONCENTER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/10/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MONKEES | 3/10/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAMES BAY | 3/10/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | THEWONDERBAR_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH BRIGHTMAN | 3/10/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE MARTIN | 3/10/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITIZEN COPE | 3/10/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORBID ANGEL | 3/10/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/10/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 3/10/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE INTERRUPTERS | 3/10/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AZIZ ANSARI | 3/10/2019 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MELVIN SEALS | 3/10/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN JAMES | 3/10/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KABIR SINGH | 3/10/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZAC BROWN BAND | 3/10/2019 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PINK | 3/10/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANK AND THE BANGAS | 3/10/2019 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | SPACECOASTDAILYPARK_VIERA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 3/10/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 3/10/2019 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOZIER | 3/10/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | BAYHILLCLUBLODGE_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BONES | 3/10/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CYPRESS HILL | 3/10/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONEYBAGG YO | 3/10/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| MAT KEREKES | 3/10/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | TILLESCENTERKRASNOFFTHEATER_BROOKVILLE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EHUD BANAI | 3/10/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOO WOP | 3/10/2019 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2019 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | BIGAPPLECIRCUSNATIONALHARBOR_OXONHILL_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| KISS | 3/10/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SWITCHFOOT | 3/10/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TREVOR HALL | 3/10/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | VANFLEETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2019 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2019 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ONE OK ROCK | 3/11/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/11/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/11/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/11/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/11/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| JADE NOVAH | 3/11/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | …_total_fees_ticketer … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/12/2019 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | [redacted] | | | | | | | WICKED (TOURING) | WICKED | 2161820711083651018 | 0 | 0 | BOISE CITY, ID | | |
| TOKYO POLICE CLUB | 3/12/2019 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | TOKYO POLICE CLUB / HONDURAS / DIZZY | ADHOC PRESENTS: TOKYO POLICE CLUB | 8734685 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/12/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | [redacted] | | | | | | | SUMMIT LEAGUE BASKETBALL | SUMMIT LEAGUE BASKETBALL | 432438132515688591 | 0 | 0 | SIOUX FALLS, SD-MN | 44 | -97 |
| | 3/12/2019 | ALLIEPREYNOLDSSTADIUM_STILLWATER_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALLIE P REYNOLDS STADIUM | STILLWATER | OK | STILLWATER, OK | | [redacted] | | | | | | | OKLAHOMA STATE COWBOYS BASEBALL | OKLAHOMA STATE COWBOYS BASEBALL VS. MISSOURI STATE BEARS BASEBALL | 864785920367402678 | 0 | 0 | STILLWATER, OK | | |
| | 3/12/2019 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEVOS PLACE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CONFERENCE CEN… | [redacted] | | | | | | | GILDA'S LAUGHFEST | GILDA'S LAUGHFEST PRESENTS BRIAN REGAN (PROGRAM PRESENTATION ONLY) | 576554789274998948 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| TOKEN | 3/12/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | TOKEN | TOKEN: BETWEEN SOMEWHERE TOUR | 864785187966576478 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/12/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 345885732298 1112989 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/12/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | [redacted] | | | | | | | PPG PAINTS ARENA TOURS | PPG PAINTS ARENA TOURS | 1585361866284741831 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| BORN OF OSIRIS | 3/12/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH | PA | PITTSBURGH, PA | THEATER | [redacted] | 0 | 0 | METAL | METAL | 0 | | BORN OF OSIRIS | BORN OF OSIRIS - THE SIMULATION TOUR | 1585361139797011392 | 0 | 0 | PITTSBURGH, PA | | |
| | 3/12/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | | | | | | | FANTASY | FANTASY | 331474295083462 6886 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BOB SEGER | 3/12/2019 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | ARENA | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 1 | | BOB SEGER & THE SILVER BULLET BAND | BOB SEGER & THE SILVER BULLET BAND: THE FINAL TOUR | 1945649072317576033 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | 33 | -94 |
| | 3/12/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] | | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 2162662780487 81772 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/12/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107376824503943488 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/12/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] | | | | | | | PENN & TELLER | PENN & TELLER | 4107376948192963155 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/12/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] | | | | | | | THE CHER SHOW (NY) | THE CHER SHOW (NY) | 216265677198153577 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/12/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107376764890281024 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/12/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | [redacted] | | | | | | | BENITO SKINNER | BENITO SKINNER: OVERCOMPENSATING | 2017707577043476894 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 3/12/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | [redacted] | | | | | | | WWE | WWE SMACKDOWN LIVE | 1585361032874568100 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | 40 | -84 |
| | 3/12/2019 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALFRED A. MCKETHAN STADIUM AT PERRY FIELD | GAINESVILLE | FL | GAINESVILLE, FL | | [redacted] | | | | | | | FLORIDA GATORS BASEBALL | UNIVERSITY OF FLORIDA GATORS BASEBALL VS. FLORIDA STATE SEMINOLES BASEBALL | 2450052264716779372 | 0 | 0 | GAINESVILLE, FL | | |
| | 3/12/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | [redacted] | | | | | | | TEXAS LEGENDS | TEXAS LEGENDS VS. OKLAHOMA CITY BLUE | 864784706609520333 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TRAVIS SCOTT | 3/12/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 44 | | TRAVIS SCOTT | TRAVIS SCOTT: ASTROWORLD - WISH YOU WERE HERE TOUR 2 | 1513303505450603812 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| MUMFORD & SONS | 3/12/2019 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 9 | | MUMFORD & SONS | MUMFORD & SONS - DELTA TOUR 2018/19 | 1585360813292333251 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/13/2019 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MONEYBAGG YO | 3/13/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/13/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/13/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAGER | 3/13/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACOB COLLIER | 3/13/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/13/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/13/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/13/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUPPARENA_LEXINGTON_KY | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IRVINGPLAZA_NEWYORK_NY | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MERCEDESBENZSTADIUM_ATLANTA_GA | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KASEYACENTER_MIAMI_FL | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEFORGE_JOLIET_IL | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 950 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEVANBUREN_PHOENIX_AZ | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| PHXARENA_PHOENIX_AZ | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GIANTCENTER_HERSHEY_PA | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STJAMESTHEATRE_NEWYORK_NY | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUPPARENA_LEXINGTON_KY | | | | | | | KHSAA SWEET 16 GIRLS BASKETBALL TOURNAMENT | KHSAA SWEET 16 GIRLS BASKETBALL TOURNAMENT (ALL SESSIONS) | 1585361827548111792 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| IRVINGPLAZA_NEWYORK_NY | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | MONEYBAGG YO | MONEYBAGG YO - WORD 4 WORD TOUR | 94884804915173 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MERCEDESBENZSTADIUM_ATLANTA_GA | | | | | | | ATLANTA UNITED FC | CONCACAF CHAMPIONS LEAGUE QUARTERFINAL: ATLUTD V C.F. MONTERREY | 1008901268652445089 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| KASEYACENTER_MIAMI_FL | | | | | | | MIAMI HEAT | MIAMI HEAT VS. DETROIT PISTONS | 936842210681284877 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| THEFORGE_JOLIET_IL | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| SOUNDTRACK, STAGE & SCREEN \| ELECTRONIC | 0 | | RED DRAGON CARTEL / PIPE / DEADMAN'S HAND / JAGER | RED DRAGON CARTEL, PIPE, DEADMAN'S HAND, JAGER | 8816495 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216265865535233078 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | | | | | | | FANTASY | FANTASY | 3314742950834954568 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEVANBUREN_PHOENIX_AZ | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | | JACOB COLLIER | AN EVENING WITH JACOB COLLIER | 9173495 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | | | | | | | COMEDY ALLSTARS | COMEDY ALLSTARS | 144209980580047035 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| PHXARENA_PHOENIX_AZ | | | | | | | PHOENIX SUNS | PHOENIX SUNS VS. UTAH JAZZ | 1801533351324766646 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | | | | | | | DRURY LANE THEATRE PRESENTS: MAMMA MIA! | DRURY LANE THEATRE PRESENTS: MAMMA MIA! | 504497001764315258 | 0 | 0 | | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | | | | | | | CAPTAIN MARVEL | CAPTAIN MARVEL: THE IMAX EXPERIENCE | 144209899107265987 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| GIANTCENTER_HERSHEY_PA | | | | | | | HERSHEY BEARS | HERSHEY BEARS VS. SPRINGFIELD THUNDERBIRDS | 144208752600724327 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| STJAMESTHEATRE_NEWYORK_NY | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458857662543841494 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAVIS SCOTT | 3/14/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/14/2019 | EDSMITHSTADIUM_SARASOTA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| PUDDLE OF MUDD | 3/14/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/14/2019 | GWINNETTPLACEMALL_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKBERRY SMOKE | 3/14/2019 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAUREN DAIGLE | 3/14/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| JONATHAN MCREYNOLDS | 3/14/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OREN MAJOR | 3/14/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALABAMA | 3/14/2019 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE WALLACE | 3/14/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DROPKICK MURPHYS | 3/14/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/14/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2019 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/15/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUNMI | 3/15/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BERT KREISCHER | 3/15/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAELIC STORM | 3/15/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WHISKEY MYERS | 3/15/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBBIE WILLIAMS | 3/15/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PART TIME | 3/15/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEMUN JONES | 3/15/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | TINGLEYCOLISEUM_ALBUQUERQUE_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/15/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAT KEREKES | 3/15/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANK AND THE BANGAS | 3/15/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KOOL & THE GANG | 3/15/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | ESCAPEDVEGASATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | SHOWTIMESTAGE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GHOST | 3/15/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL LONDRA | 3/15/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JUVENILE | 3/15/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TREVOR NOAH | 3/15/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AS I LAY DYING | 3/15/2019 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELLA MAI | 3/15/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BANDA LOS RECODITOS | 3/15/2019 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MITCH FATEL | 3/15/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB WEIR | 3/15/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWITCHFOOT | 3/15/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | THEOLDTHEATER_LOWELL_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CATFISH AND THE BOTTLEMEN | 3/15/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2019 | THECOMEDYPROJECT_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/15/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CéLINE DION | 3/15/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANDREW MCMAHON | 3/15/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHER | 3/15/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NELLY | 3/15/2019 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/15/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE AVETT BROTHERS | 3/15/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIL TRACY | 3/15/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 3/15/2019 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJA COBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/15/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| THE DEADBEATS | 3/15/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARY CLARK JR. | 3/15/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROBERTO CARLOS | 3/15/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/16/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2019 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| MERCYME | 3/16/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| FRANCO ESCAMILLA | 3/16/2019 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2019 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | TINGLEYCOLISEUM_ALBUQUERQUE_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/16/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAELIC STORM | 3/16/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 3/16/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/16/2019 | THEBOB3RDFLOOR_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTOPHER TITUS | 3/16/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/16/2019 | HILTONLOGANAIRPORT_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON LOGAN AIRPORT | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 |
| | 3/16/2019 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARIE CROWN THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 4188 |
| | 3/16/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 3/16/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA | | 8800 |
| | 3/16/2019 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASINO ARIZONA FIELD | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 |
| | 3/16/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 |
| | 3/16/2019 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALFRED A. MCKETHAN STADIUM AT PERRY FIELD | GAINESVILLE | FL | GAINESVILLE, FL | | | -1 |
| MIKE EPPS | 3/16/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 |
| | 3/16/2019 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEARTLAND EVENTS CENTER | GRAND ISLAND | NE | GRAND ISLAND, NE | ARENA | OTHER | 7500 |
| | 3/16/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 5048 |
| TOM RUSH | 3/16/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 |
| WIDESPREAD PANIC | 3/16/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 |
| | 3/16/2019 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DUOMO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |

| std_venue_name | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILTON LOGAN AIRPORT | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| ARIE CROWN THEATER | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE SANTANDER ARENA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| CASINO ARIZONA FIELD | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| NEDERLANDER THEATRE | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| ALFRED A. MCKETHAN STADIUM AT PERRY FIELD | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| CHRYSLER HALL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| HEARTLAND EVENTS CENTER | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| FOX THEATRE | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| BIRCHMERE | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE THEATER AT MGM NATIONAL HARBOR | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE DUOMO | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILTON LOGAN AIRPORT | | | | | | | ELIZA TAYLOR / BOB MORLEY / ZACH MCGOWAN / TASYA TELES / RICHARD HARMON / CHRISTOPHER LARKIN / CHELSEY REIST / LUISA D'OLIVERIA | CONAGEDDON 2 | 8592385 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ARIE CROWN THEATER | | | | | | | SOMMORE | FESTIVAL OF LAUGHS | 504497006308985343 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314742996956837218 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE SANTANDER ARENA | | | | | | | READING ROYALS | READING ROYALS VS. INDY FUEL | 144208645836156497 | 0 | 0 | READING, PA | 40 | -76 |
| CASINO ARIZONA FIELD | | | | | | | PHOENIX RISING FC | PHOENIX RISING FC VS. NEW MEXICO UNITED | 1801534740597467541 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| NEDERLANDER THEATRE | | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 216266278049175008 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ALFRED A. MCKETHAN STADIUM AT PERRY FIELD | | | | | | | FLORIDA GATORS BASEBALL | UNIVERSITY OF FLORIDA GATORS BASEBALL VS. MISSISSIPPI STATE BULLDOGS BASEBALL | 2450052264717631350 | 0 | 0 | GAINESVILLE, FL | | |
| CHRYSLER HALL | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| COMEDY & SPOKEN WORD | | 0 | MIKE EPPS | FUNNY AS ISH COMEDY TOUR | 72151430238989677 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| HEARTLAND EVENTS CENTER | | | | | | | NEBRASKA USA WRESTLING | NEBRASKA USA WRESTLING | 432440494200013322 | 0 | 0 | GRAND ISLAND, NE | | |
| FOX THEATRE | | | | | | | SIR CHARLES JONES | THE 13TH ANNUAL MOTOR CITY BLUE FESTIVAL | 576554717589234904 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| BIRCHMERE | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | | 0 | TOM RUSH | TOM RUSH | 1513303249749621152 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THE THEATER AT MGM NATIONAL HARBOR | 0 | 0 | POP | POP \| ROCK | | 0 | WIDESPREAD PANIC | WIDESPREAD PANIC | 1513303512166000972 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THE DUOMO | | | | | | | NONE | FLAVOR FLAV BDAY BASH | 4107377854575159737 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/17/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 3/17/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 3/17/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 3/17/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/17/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/17/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 3/17/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 3/17/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/17/2019 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 3/17/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/17/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 3/17/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/17/2019 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 3/17/2019 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA |
| MERCYME | 3/17/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 3/17/2019 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| WATERPARKS | 3/17/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| AZIZ ANSARI | 3/17/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/17/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 3/17/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 3/17/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 3/17/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458858284810771075 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/18/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107376635763459267 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MAREN MORRIS | 3/18/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 3900 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 1 | 1 | POP | POP \| COUNTRY | 40 | | MAREN MORRIS | MAREN MORRIS: GIRL THE WORLD TOUR 2019 | 2161822584150960265 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| FLEETWOOD MAC | 3/18/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | ROCK | ROCK | 18 | | FLEETWOOD MAC | AN EVENING WITH FLEETWOOD MAC | 4251491059425420099 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 3/18/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE NEVERLY BROTHERS | THE NEVERLY BROTHERS | 144209972037691020 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 3/18/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | COMEDIANS AT LAW | MATT RITTER PRESENTS: THE COMEDIANS AT LAW | 2017707525369384287 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 3/18/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450051723798099731 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 3/18/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PHOENIX SUNS | PHOENIX SUNS VS. CHICAGO BULLS | 1801533351320047951 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| ARIANA GRANDE | 3/18/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP | 47 | | ARIANA GRANDE | ARIANA GRANDE: SWEETENER WORLD TOUR | 93857395522439 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| | 3/18/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WWE | WWE LIVE ROAD TO WRESTLEMANIA | 288324335434212673 | 0 | 0 | ROCKFORD, IL | | |
| | 3/18/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161821638425055947 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 3/18/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | XAVIER MORTIMER | XAVIER MORTIMER'S MAGICAL DREAM | 4107376973651619451 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JUKEBOX THE GHOST | 3/18/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | | JUKEBOX THE GHOST | JUKEBOX THE GHOST + MOWGLI'S - MAKING FRIENDS TOUR | 432439606217003717 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 3/18/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS V. VANCOUVER CANUCKS | 288323867875901807 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 3/18/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAPTAIN MARVEL | CAPTAIN MARVEL: THE IMAX EXPERIENCE | 144209899105365355 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| JOE BONAMASSA | 3/18/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| BLUES | 1 | | JOE BONAMASSA | JOE BONAMASSA | 3242685076602566719 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| LUCINDA WILLIAMS | 3/18/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | | LUCINDA WILLIAMS | LUCINDA WILLIAMS | 3242684966543684130 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/19/2019 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/19/2019 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 |
| | 3/20/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| GEORGE WALLACE | 3/20/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| WEEZER | 3/20/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/20/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| BLACK VIOLIN | 3/20/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| MAC KING | 3/20/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 |
| DREAM THEATER | 3/20/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2019 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2019 | BIGAPPLECIRCUSNATIONALHARBOR_OXONHILL_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| AMOS LEE | 3/20/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2019 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| BUNBURY | 3/20/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/21/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMANTHA FISH | 3/21/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/21/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY CLARK JR. | 3/21/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/21/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| FATOUMATA DIAWARA | 3/21/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WHISKEY MYERS | 3/21/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/21/2019 | STMARKSEPISCOPALCHURCH_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRIAN POSEHN | 3/21/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | CONCORDIAUNIVERSITY_STPAUL_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| THE LOX | 3/21/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/21/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/21/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/21/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLAUGHTER BEACH, DOG | 3/22/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 3/22/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/22/2019 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/22/2019 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | | ARENA |
| QUEENSRŸCHE | 3/22/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 3/22/2019 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| JPHELPZ | 3/22/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| EDDIE MONEY | 3/22/2019 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| | 3/22/2019 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF BARNESS RECITAL HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| LOS ACOSTA | 3/22/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 3/22/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| STRING THEORY | 3/22/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/22/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/22/2019 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PK PARK | EUGENE | OR | EUGENE-SPRINGFIELD, OR | STADIUM |
| | 3/22/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 3/22/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| JOHN HEFFRON | 3/22/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/22/2019 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 3/22/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| CASTING CROWNS | 3/22/2019 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS | TUPELO, MS | ARENA |
| FOALS | 3/22/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 3/22/2019 | BIGAPPLECIRCUSNATIONALHARBOR_OXONHILL_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS - NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 3/22/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| LEWIS BLACK | 3/22/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| DARYL HALL & JOHN OATES | 3/22/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/22/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/22/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/22/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| TOBE HIXX | 3/22/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| NILS FRAHM | 3/22/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 |
| | 3/22/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/22/2019 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/22/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| BRIAN POSEHN | 3/22/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 3/22/2019 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| MARIA BAMFORD | 3/22/2019 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| WAR | 3/22/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | COLUMBIASLIVEMUSICBLOCKATTINROOFTHESENATE_COLUMBIA_SC | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| CODY JINKS | 3/22/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| MATT MALTESE | 3/22/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE REVIVALISTS | 3/23/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| COREY HOLCOMB | 3/23/2019 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 3/23/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 3/23/2019 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA | ROANOKE, VA | ARENA |
| DARYL HALL & JOHN OATES | 3/23/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/23/2019 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 3/23/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| DESERT DWELLERS | 3/23/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/23/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| NORM MACDONALD | 3/23/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| DWIGHT YOAKAM | 3/23/2019 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 3/23/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 3/23/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 3/23/2019 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | COLUMBIA | SC | COLUMBIA, SC | |
| PANCHO BARRAZA | 3/23/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| DANE COOK | 3/23/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 3/23/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/23/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/23/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| CARTER WINTER | 3/23/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/23/2019 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | |
| | 3/23/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 3/23/2019 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 3/23/2019 | LOEBPLAYHOUSE_WESTLAFAYETTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOEB PLAYHOUSE | WEST LAFAYETTE | IN | LAFAYETTE-WEST LAFAYETTE, IN | |
| | 3/23/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| CONJUNTO PRIMAVERA | 3/23/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/23/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/23/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/23/2019 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/23/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGNER | 3/23/2019 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/23/2019 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | GOOSEISLANDATHARDROCKHOTEL_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | STORMONTVAILEEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2019 | SHEDDTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| METRIC | 3/23/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2019 | THESTAGEATTHEZONEATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | INNISBROOKRESORTGOLFCLUB_PALMHARBOR_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/23/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | GRANDEVENTCENTERATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2019 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/24/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AMOS LEE | 3/24/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INTO ANOTHER | 3/24/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/24/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/24/2019 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/24/2019 | CIVICCENTEROFANDERSON_ANDERSON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KYLE | 3/24/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB WEIR | 3/24/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/24/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/24/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2019 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM PASCAL | 3/24/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW MCMAHON | 3/24/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAILURE | 3/24/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 3/24/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 3/24/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/24/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/24/2019 | ALBANYMUNICIPALAUDITORIUM_ALBANY_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBANY MUNICIPAL AUDITORIUM | ALBANY | GA | ALBANY, GA | THEATER | |
| PINK | 3/24/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL |
| | 3/24/2019 | ELPASOCONVENTIONCENTER_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL PASO CONVENTION CENTER | EL PASO | TX | EL PASO, TX | CONFERENCE CENTER | |
| | 3/24/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL |
| | 3/24/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 3/24/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/24/2019 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | |
| | 3/24/2019 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER | CANTON | OH | CANTON-MASSILLON, OH | ARENA | MINOR |
| | 3/24/2019 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 3/24/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR |
| | 3/24/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 3/24/2019 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN GABRIEL MISSION PLAYHOUSE | SAN GABRIEL | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/24/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| GOGOL BORDELLO | 3/24/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 3/24/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | |
| FASTER PUSSYCAT | 3/24/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 3/24/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL |
| | 3/24/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | |
| | 3/24/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 3/24/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR |
| | 3/24/2019 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 3/24/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/26/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | NEWMARKTHEATRE_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| GARY CLARK JR. | 3/26/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| KISS | 3/26/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/26/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/26/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/26/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/26/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/27/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | FUERZABRUTATENTATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| B2K | 3/27/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/27/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | AUSTINCOUNTRYCLUB_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| WEEZER | 3/27/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| CHELSEA CUTLER | 3/27/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| AMOS LEE | 3/27/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 1 | 0 | 0 |
| | 3/27/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| IMPRACTICAL JOKERS | 3/27/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/27/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| BON IVER | 3/27/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| SWITCHFOOT | 3/27/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/27/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/28/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/28/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/28/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 3/28/2019 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER |
| | 3/28/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| WU-TANG CLAN | 3/28/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| IMPRACTICAL JOKERS | 3/28/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| GIN BLOSSOMS | 3/28/2019 | COCACOLASUNDECK_TEMPE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COCA-COLA SUN DECK | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | OUTDOOR VENUE |
| | 3/28/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SWITCHFOOT | 3/28/2019 | THEADMIRAL_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ADMIRAL | OMAHA | NE | OMAHA, NE-IA | THEATER |
| | 3/28/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/28/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BOOGIE T | 3/28/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/28/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 3/28/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/28/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JEFF DUNHAM | 3/28/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 3/28/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| MANSIONAIR | 3/28/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| BIG WILD | 3/28/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/28/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/28/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 3/28/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/29/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TRAE CROWDER | 3/29/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYCE AVENUE | 3/29/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IMPRACTICAL JOKERS | 3/29/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DIERKS BENTLEY | 3/29/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/29/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/29/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CHARLIE DANIELS BAND | 3/29/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RACHEL ANA DOBKEN | 3/29/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AARON WATSON | 3/29/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TORI KELLY | 3/29/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | MEESHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/29/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent |
|---|---|---|---|---|---|---|---|---|
| | 3/30/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETWEB | TICKETMASTER |
| VINCE NEIL | 3/30/2019 | JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| ABBY JASMINE | 3/30/2019 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER |
| | 3/30/2019 | LAKECHARLESEVENTCTRROSAHARTTHEATRE_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| RED HOT CHILLI PIPERS | 3/30/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 3/30/2019 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUSTER | 3/30/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAKING BACK SUNDAY | 3/30/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZEBRAHEAD | 3/30/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2019 | FUERZABRUTATENTATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JEANNE ROBERTSON | 3/30/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINY MEAT GANG | 3/30/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUSTIN LYNCH | 3/30/2019 | RIOVISTAOUTDOORAMPHITHEATER_LAUGHLIN_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HAPPY FITS | 3/30/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/30/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/30/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WALLFLOWERS | 3/30/2019 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/30/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2019 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PINK | 3/30/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/30/2019 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month |
|---|---|---|---|---|---|---|---|---|---|---|
| BON JOVI | 3/30/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 3 |
| | 3/30/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| 2CELLOS | 3/30/2019 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| FOX WOUND | 3/30/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/30/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/30/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/30/2019 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| MARIAH CAREY | 3/30/2019 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/30/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/30/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/30/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/30/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| CHRIS TOMLIN | 3/31/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| ISHAY RIBO | 3/31/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| TOBYMAC | 3/31/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| REIK | 3/31/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| JASON ISBELL AND THE 400 UNIT | 3/31/2019 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| EN VOGUE | 3/31/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| HYPOCRISY | 3/31/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| REYNO | 3/31/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| GRAHAM NASH | 3/31/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| DEATH CAB FOR CUTIE | 3/31/2019 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 |
| | 3/31/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/31/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 3/31/2019 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM | GRAND FORKS | ND | GRAND FORKS, ND-MN | THEATER |
| | 3/31/2019 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 3/31/2019 | WOODENCENTER_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOODEN CENTER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 3/31/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| FLEETWOOD MAC | 3/31/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 3/31/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/31/2019 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| BERT KREISCHER | 3/31/2019 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 3/31/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| NICK MASON | 3/31/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 3/31/2019 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 3/31/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| BON IVER | 3/31/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| NILS FRAHM | 3/31/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 3/31/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/31/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 3/31/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/31/2019 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FONNER PARK | GRAND ISLAND | NE | GRAND ISLAND, NE | STADIUM |
| | 3/31/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/31/2019 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | |
| | 3/31/2019 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 3/31/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/31/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| GILBERTO SANTA ROSA | 3/31/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 3/31/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUSTIN TIMBERLAKE | 4/2/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 4/2/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LUCINDA WILLIAMS | 4/2/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 4/2/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 4/2/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 4/2/2019 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| SUMMER WALKER | 4/2/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| LIL BABY | 4/2/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 4/2/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/2/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/2/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 4/2/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| BUNBURY | 4/2/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/2/2019 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIM PATTERSON STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | |
| | 4/2/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/2/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 4/2/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| NOVO AMOR | 4/2/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 4/2/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 4/2/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 4/2/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/2/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/2/2019 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER |
| | 4/2/2019 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER |
| ROBIN TROWER | 4/2/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 4/2/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/3/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/3/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/3/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELEVATION WORSHIP | 4/3/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/3/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOMO | 4/3/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2019 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCEDESBENZSTADIUM_ATLANTA_GA | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHXARENA_PHOENIX_AZ | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KNITTINGFACTORYSPOKANE_SPOKANE_WA | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COORSFIELD_DENVER_CO | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEILSIMONTHEATRE_NEWYORK_NY | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORLEANSSHOWROOM_LASVEGAS_NV | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 870 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCEDESBENZSTADIUM_ATLANTA_GA | | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR NO FIELD ACCESS THIS DATE | 1008900156567402434 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| PHXARENA_PHOENIX_AZ | | | | | | | PHOENIX SUNS | PHOENIX SUNS VS. UTAH JAZZ | 1801533351317164335 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | | | | | | | ABSINTHE | ABSINTHE | 4107376824522424842 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216265865535758382 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | 0 | SPIRITUALS | SPIRITUALS | 1 | | ELEVATION WORSHIP | ELEVATION WORSHIP - HALLELUJAH HERE BELOW TOUR | 8999615 | 0 | 1 | SPOKANE-SPOKANE VALLEY, WA | | |
| COORSFIELD_DENVER_CO | | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161821638428463859 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | | | | | | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | 792727447852949336 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| NEILSIMONTHEATRE_NEWYORK_NY | | | | | | | THE CHER SHOW (NY) | THE CHER SHOW (NY) | 216265677198546821 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ORLEANSSHOWROOM_LASVEGAS_NV | | | | | | | NONE | MOON OVER THE HELAN MOUNTAIN | 1657419524913735432 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | | | | | | | FINDING NEVERLAND | FINDING NEVERLAND | 1008899408026238010 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | | | | | | | PENN & TELLER | PENN & TELLER | 4107376948195322766 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE | 2377995602613242871 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | SOMO | SOMO : THE PHASES TOUR | 1945649108121151177 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | | | | | | | GRAND RAPIDS BALLET | GRAND RAPIDS BALLET SPRING BREAK FOR KIDS: THE MONSTER WHO ATE MY PEAS | 576553974108481529 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2019 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE MOTOR SPEEDWAY | CONCORD | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | RACETRACK |
| | 4/4/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/4/2019 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 4/4/2019 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| MERCYME | 4/4/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| DMX | 4/4/2019 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| | 4/4/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/4/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 4/4/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/4/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 4/4/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/4/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| WHY DON'T WE | 4/4/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 4/4/2019 | THERENOBALLROOM_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RENO BALLROOM | RENO | NV | RENO, NV | THEATER |
| | 4/4/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| ALAN PARSONS | 4/4/2019 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| SIK-K | 4/4/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 4/4/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/4/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 4/4/2019 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC |
| ERIC B. & RAKIM | 4/4/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| FINESSE | 4/4/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 4/4/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| WALE | 4/4/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| STICK FIGURE | 4/4/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 4/4/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/4/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| VINCE NEIL | 4/4/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/4/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| LIL BABY | 4/4/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 4/4/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 4/4/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JON ANDERSON | 4/4/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/4/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/4/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 4/4/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/4/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| | 4/4/2019 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| KODAK BLACK | 4/4/2019 | NASHVILLEMUNICIPALAUDITORIUM_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NASHVILLE MUNICIPAL AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/5/2019 | ALLIEPREYNOLDSSTADIUM_STILLWATER_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY LOOPS | 4/5/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAN HOLO | 4/5/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/5/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | GENEHARRISJAZZFESTIVAL_BOISE_ID | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAM SHATNER | 4/5/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TCHAMI | 4/5/2019 | THEGREATNORTHERN_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADVENTURE CLUB | 4/5/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/5/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 4/5/2019 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | NORTHSHOREMALL_PEABODY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CYBERTRONIC SPREE | 4/5/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/5/2019 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2019 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAETANO VELOSO | 4/5/2019 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVAL SONS | 4/5/2019 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | | RIVAL SONS | RIVAL SONS | 1945648943970558080 | 0 | 0 | FORT SMITH, AR-OK | | |
| | 4/5/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | | | | | THRILLBILLY DELUXE | COUNTRY THROWDOWN WITH THRILLBILLY DELUXE AND DJ SHADDIX | 1657419686753737803 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| COSMIC GATE | 4/5/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | | COSMIC GATE | DREAMSTATE PRESENTS: COSMIC GATE | 648612398074383820 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/5/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | CIRQUE DU SOLEIL : CORTEO | CIRQUE DU SOLEIL CORTEO | 1801533625938358533 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| MARILYN MCCOO & BILLY DAVIS JR. | 4/5/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 870 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | POP | POP | 0 | | MARILYN MCCOO & BILLY DAVIS JR. | MARILYN MCCOO & BILLY DAVIS JR. | 1657418571782776936 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CITIZEN COPE | 4/5/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | 0 | 0 | POP | POP | 0 | | CITIZEN COPE | CITIZEN COPE | 4179434456404404377 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| GEORGE WALLACE | 4/5/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | | | 0 | | GEORGE WALLACE | GEORGE WALLACE | 1657419465698224662 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/5/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. TACOMA RAINIERS | 2017707487274040782 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 4/5/2019 | TURNERSTUDIOTHEATREATCLARKSTATEPERFORMINGARTSCENTER_SPRINGFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER STUDIO THEATRE AT CLARK STATE PERFORMING ARTS CENTER | SPRINGFIELD | OH | SPRINGFIELD, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | NONE | THE LION IN WINTER | 1585360629023080054 | 0 | 0 | SPRINGFIELD, OH | | |
| TIGERS JAW | 4/5/2019 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | | | | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | | TIGERS JAW / OVLOV / BALANCE & COMPOSURE | ADHOC PRESENTS: BALANCE & COMPOSURE | 9094395 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/5/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | ABSINTHE | ABSINTHE | 4107376824522883598 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/5/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | JOEL OSTEEN | A NIGHT OF HOPE WITH JOEL OSTEEN | 288325117413107517 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 4/5/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458858284813064867 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/5/2019 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | UCF KNIGHTS SOFTBALL | UCF KNIGHTS SOFTBALL VS. WICHITA STATE SHOCKERS SOFTBALL | 2450052985710484711 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 4/5/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314742972611452915 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/5/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504497921570144051 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4/6/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY |
| | 4/6/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH |
| | 4/6/2019 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE MOTOR SPEEDWAY | CONCORD | NC |
| BODEANS | 4/6/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| LARRY THE CABLE GUY | 4/6/2019 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH |
| JASON MICHAEL CARROLL | 4/6/2019 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN |
| GEORGE LOPEZ | 4/6/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL |
| | 4/6/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA | OMAHA | NE |
| | 4/6/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY |
| | 4/6/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI |
| | 4/6/2019 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN |
| ROSANNE CASH | 4/6/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA |
| | 4/6/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY |
| | 4/6/2019 | NORTHSHOREMALL_PEABODY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE MALL | PEABODY | MA |
| MIKE EPPS | 4/6/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL |
| RANDY RAINBOW | 4/6/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| CHONDA PIERCE | 4/6/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA |
| | 4/6/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 4/6/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 4/6/2019 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUDITORIUM THEATRE | CHICAGO | IL |
| | 4/6/2019 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INN OF THE MOUNTAIN GODS RESORT & CASINO | MESCALERO | NM |
| JACKIE EVANCHO | 4/6/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL |
| INTOCABLE | 4/6/2019 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL |
| DAVE CHAPPELLE | 4/6/2019 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S AK-CHIN HOTEL AND CASINO | MARICOPA | AZ |
| | 4/6/2019 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER | COLUMBUS | OH |
| | 4/6/2019 | FUERZABRUTATENTATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FUERZA BRUTA TENT AT EXCALIBUR | LAS VEGAS | NV |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/6/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE MARSHALL TUCKER BAND | 4/6/2019 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2019 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKSON BROWNE | 4/6/2019 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DMX | 4/6/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE WALLACE | 4/6/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/6/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KILL PARIS | 4/6/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HATEBREED | 4/6/2019 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2019 | TPCSANANTONIO_SANANTONIO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/7/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEIKO MATSUI | 4/7/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | TPCSANANTONIO_SANANTONIO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/7/2019 | NORTHSHOREMALL_PEABODY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| WE THREE | 4/7/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOZIER | 4/7/2019 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KIRK WHALUM | 4/7/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | A BRONX TALE: THE MUSICAL (TOURING) | A BRONX TALE: THE MUSICAL (TOURING) | 72151349162269014 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/9/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 1801533793856214988 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 4/9/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458857662550526264 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BALTIMORE ORIOLES | BALTIMORE ORIOLES VS. OAKLAND ATHLETICS | 1513304354311972649 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 4/9/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UTAH JAZZ | UTAH JAZZ VS. DENVER NUGGETS | 2161821313494630772 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| GODSMACK | 4/9/2019 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | MINOR | 10150 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL | 2 | | GODSMACK | GODSMACK | 4179435311554180357 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | 4/9/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | COMBO TICKET FOR 4 WWE EVENTS AT BARCLAYS CENTER! | 93925628001402 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 4/9/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FIDDLER ON THE ROOF (TOURING) | FIDDLER ON THE ROOF (TOURING) | 1801533471692256572 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| JEREMY LOOPS | 4/9/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AFRICAN \| FOLK & TRADITIONAL | 0 | | JEREMY LOOPS | JEREMY LOOPS | 93986048913288 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE MURLOCS | 4/9/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | | THE MURLOCS | THE MURLOCS | 648613101958088189 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/9/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL | 67838 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TIAA BANK FIELD GUIDED STADIUM TOURS PRESENTED BY FUEL UP TO | EVERBANK STADIUM GUIDED TOURS PRESENTED BY FUEL UP TO PLAY 60 TICKETS | 2450052323400519089 | 0 | 0 | JACKSONVILLE, FL | | |
| | 4/9/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CINDERELLA | CINDERELLA | 4179434109862843916 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| GEORGE THOROGOOD & THE DESTROYERS | 4/9/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | | GEORGE THOROGOOD & THE DESTROYERS | GEORGE THOROGOOD & THE DESTROYERS GOOD TO BE BAD TOUR 45 YEARS OF ROCK | 4179435336667772546 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERFUME | 4/10/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| THE RIGHTEOUS BROTHERS | 4/10/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
|  | 4/10/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
|  | 4/10/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| DEAFHEAVEN | 4/10/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
|  | 4/10/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
|  | 4/10/2019 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT (BOB) L. BRADDY SR FIELD | JACKSON | MS | JACKSON, MS |  |
|  | 4/10/2019 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| CAMILO SEPTIMO | 4/10/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
|  | 4/10/2019 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE HINES FIELD - SOUTHERN UNIVERSITY | BATON ROUGE | LA | BATON ROUGE, LA |  |
|  | 4/10/2019 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
|  | 4/10/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
|  | 4/10/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
|  | 4/10/2019 | WAUSAUWESTHIGHSCHOOLGYM_WAUSAU_WI | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAUSAU WEST HIGH SCHOOL GYM | WAUSAU | WI | WAUSAU, WI |  |
|  | 4/10/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
|  | 4/10/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 4/10/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
|  | 4/10/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| CHRISTOPHER CROSS | 4/10/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| JEFF DUNHAM | 4/10/2019 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
|  | 4/10/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| TORI KELLY | 4/10/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| THE WOOD BROTHERS | 4/10/2019 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
|  | 4/10/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/11/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN |
| | 4/11/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK |
| | 4/11/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS |
| | 4/11/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| RICHARD MARX | 4/11/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH |
| | 4/11/2019 | MEYERHOFFSYMPHONYHALL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEYERHOFF SYMPHONY HALL | BALTIMORE |
| BLACK STONE CHERRY | 4/11/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET |
| | 4/11/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA |
| LUPILLO RIVERA | 4/11/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON |
| | 4/11/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS |
| | 4/11/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| | 4/11/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS |
| KNOCKED LOOSE | 4/11/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH |
| | 4/11/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE |
| GARY ALLAN | 4/11/2019 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER |
| | 4/11/2019 | NORTHSHOREMALL_PEABODY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH SHORE MALL | PEABODY |
| | 4/11/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER |
| | 4/11/2019 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRAD GARRETT'S COMEDY CLUB | LAS VEGAS |
| | 4/11/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON |
| | 4/11/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE |
| MIKE EPPS | 4/11/2019 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND |
| DAN + SHAY | 4/11/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE |
| | 4/11/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE |
| | 4/11/2019 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 2 | TAMPA |
| | 4/11/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO |
| REO SPEEDWAGON | 4/11/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE |
| | 4/11/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |
| JEFF DUNHAM | 4/11/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/12/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| JON ANDERSON | 4/12/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE WILD FEATHERS | 4/12/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| SWMRS | 4/12/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| LEON BRIDGES | 4/12/2019 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | NORTHSHOREMALL_PEABODY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| CRADLE OF FILTH | 4/12/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | FORTLAUDERDALEBEACHPARK_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| DURAND JONES & THE INDICATIONS | 4/12/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 4/12/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/12/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216265865543688747 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/12/2019 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COW PALACE ARENA & EVENT CENTER | DALY CITY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER | 16500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | GARDEN BROTHERS CIRCUS | 2017707665693483200 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 4/12/2019 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA | COLLEGE | 15500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PRCA XTREME BULLS & BRONCS | PRCA XTREME RODEO FEATURING BRONCOS & BULL RIDERS | 432439528823949314 | 0 | 0 | LINCOLN, NE | 41 | -97 |
| ANGEL | 4/12/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| HIP-HOP & RAP \| REGGAE \| ELECTRONIC \| LATIN | 0 | | STARZ / IRON COBRA / ANGEL | ANGEL, STARZ, IRON COBRA | 9062565 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/12/2019 | LAKECHARLESEVENTCENTEREXHIBITIONHALL_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE CHARLES EVENT CENTER EXHIBITION HALL | LAKE CHARLES | LA | LAKE CHARLES, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | CYPHACON 2019 - WEEKEND PASS | 1945648978022935352 | 0 | 0 | LAKE CHARLES, LA | | |
| | 4/12/2019 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO THE MUSICAL | CHICAGO THE MUSICAL (NY) | 1657419588852787367 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BARRY MANILOW | 4/12/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | | BARRY MANILOW | BARRY MANILOW | 1657419405190402612 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/12/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | CINCINNATI CYCLONES | CINCINNATI CYCLONES PLAYOFFS V KALAMAZOO WINGS ROUND 1 GAME 1 | 1585362077259564414 | 0 | 0 | CINCINNATI, OH-KY-IN | 39 | -85 |
| | 4/12/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 721524041101063580 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/12/2019 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALDO EMERSON JONES PARK / WILBERT ELLIS FIELD | GRAMBLING | LA | RUSTON, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GRAMBLING BASEBALL | GRAMBLING BASEBALL | 1945649926983477324 | 0 | 0 | RUSTON, LA | | |
| KATHLEEN MADIGAN | 4/12/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | KATHLEEN MADIGAN | KATHLEEN MADIGAN - HOT DOGS AND ANGELS TOUR | 93719438670464 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHICAGO | 4/12/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | | 1500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | CHICAGO | CHICAGO | 144209053616462476 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| INDIGO GIRLS | 4/12/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | INDIGO GIRLS | INDIGO GIRLS | 864785141571737202 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| BLIS | 4/12/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | | BLIS | BLIS | 1008901264197633314 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 4/12/2019 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER | | 1510 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | WHOSE LIVE ANYWAY? DREW CAREY, JOEL MURRAY, GREG PROOPS, JEFF B. DAVIS | 93813477161468 | 0 | 0 | KINGSTON, NY | | |
| | 4/12/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107376824524849692 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/12/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BISHOP BLANCHET HIGH SCHOOL DRAMA | BISHOP BLANCHET DRAMA - WORKING | 1080958944241082938 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| BILLY CURRINGTON | 4/12/2019 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | | BILLY CURRINGTON | BILLY CURRINGTON | 432440456939801071 | 0 | 0 | MANKATO, MN | | |
| | 4/12/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE FITNESS MARSHALL LIVE IN WASHINGTON, DC | 1513304508220384683 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/12/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM | WINSTON SALEM | NC | WINSTON-SALEM, NC | STADIUM | COLLEGE | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WINSTON-SALEM DASH | WINSTON-SALEM DASH VS. POTOMAC NATIONALS | 3242686555845590347 | 0 | 0 | WINSTON-SALEM, NC | | |
| | 4/12/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CSUN DEPARTMENT OF THEATRE | LEGALLY BLONDE | 792727082940776219 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ADVENTURE CLUB | 4/12/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | ADVENTURE CLUB | BASS NATION PRESENTS: ADVENTURE CLUB WITH ARMNHMR AND YAKZ | 144209272858760989 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 4/12/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089764149537815519 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JEFF DUNHAM | 4/12/2019 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | JOHN PAUL JONES ARENA | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | ARENA | COLLEGE | 14593 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JEFF DUNHAM | JEFF DUNHAM: PASSIVELY AGGRESSIVE | 721508455918243386 | 0 | 0 | CHARLOTTESVILLE, VA | 38 | -78 |
| | 4/12/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 1801533793857263576 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| STEVEN CURTIS CHAPMAN | 4/12/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | | STEVEN CURTIS CHAPMAN | STEVEN CURTIS CHAPMAN: SCC SOLO | 648612265339606376 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/13/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| | 4/13/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 4/13/2019 | 24THSTREETPARK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24TH STREET PARK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 4/13/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| | 4/13/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/13/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JONNY LANG | 4/13/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 4/13/2019 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER |
| | 4/13/2019 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| ZAC BROWN BAND | 4/13/2019 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| THE DOOBIE BROTHERS | 4/13/2019 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA | NY | OLEAN, NY | CONFERENCE CEN[illegible] |
| TORI KELLY | 4/13/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| DEVON ALLMAN | 4/13/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| THE TUBES | 4/13/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB |
| | 4/13/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| CAMILA | 4/13/2019 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA |
| | 4/13/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 4/13/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| PINK | 4/13/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| BRANTLEY GILBERT | 4/13/2019 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 4/13/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/13/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/13/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | tickets_sold … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 850 | | | [redacted] |
| | 4/13/2019 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | |
| | 4/13/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 | | | |
| | 4/13/2019 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | | |
| | 4/13/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | |
| | 4/13/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | |
| | 4/13/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | |
| TAMAR BRAXTON | 4/13/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | |
| BEN RECTOR | 4/13/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | |
| | 4/13/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | |
| | 4/13/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | |
| | 4/13/2019 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 22000 | | | |
| RODNEY CARRINGTON | 4/13/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | | |
| EVERYONE ORCHESTRA | 4/13/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | | |
| | 4/13/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | |
| | 4/13/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | |
| | 4/13/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RED GREEN | 4/14/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/14/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/14/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/14/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | MEMORIALHALL_CHAPELHILL_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/14/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/14/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOYS OF FALL | 4/14/2019 | IRVINGTHEATER_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/14/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| ELLA VOS | 4/14/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEATH CAB FOR CUTIE | 4/15/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2019 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL KOSTA | 4/15/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RED JUMPSUIT APPARATUS | 4/15/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FKJ | 4/15/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL BABY | 4/15/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOKYO JETZ | 4/15/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED GREEN | 4/15/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/15/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2019 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EPIK HIGH | 4/15/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATTY GRIFFIN | 4/17/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 4/17/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| ZEDD | 4/17/2019 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PROVIDENT CREDIT UNION EVENT CENTER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | COLLEGE |
| | 4/17/2019 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTCLAIR STATE UNIVERSITY | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/17/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 4/17/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| JON LANGSTON | 4/17/2019 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB | |
| LEON BRIDGES | 4/17/2019 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | |
| JET LOUNGE AT HOUSE OF BLUES | 4/17/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 4/17/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/17/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL |
| | 4/17/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 4/17/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 4/17/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | |
| | 4/17/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | |
| | 4/17/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/17/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR |
| | 4/17/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| AARON LEWIS | 4/17/2019 | BLACKRIVERCOLISEUM_POPLARBLUFF_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLACK RIVER COLISEUM | POPLAR BLUFF | MO | POPLAR BLUFF, MO | ARENA | |
| LIL BABY | 4/17/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | |
| | 4/17/2019 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE ROY BOWEN THEATRE, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | | |
| | 4/17/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/17/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/17/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/17/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LA DISPUTE | 4/17/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODOWN | 4/18/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | PETOSKEYHIGHSCHOOL_PETOSKEY_MI | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KELSEA BALLERINI | 4/18/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ADVENTURE CLUB | 4/18/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/18/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MAREN MORRIS | 4/18/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MANDOLIN ORANGE | 4/18/2019 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | ATWOODSTADIUMATKETTERINGUNIVERSITY_FLINT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIPPO CAMPUS | 4/18/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE CHURCH | 4/18/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| DROELOE | 4/18/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED SUN RISING | 4/18/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2019 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/19/2019 | NMSUSOFTBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/19/2019 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARKWAY DRIVE | 4/19/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/19/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEW CITY | 4/19/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 4/19/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BREVET | 4/19/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/19/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNOCKED LOOSE | 4/19/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN HURD | 4/19/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD SUNS | 4/19/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY CURRINGTON | 4/19/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_M[illegible] | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/19/2019 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KRIS KRISTOFFERSON | 4/19/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/19/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE INTERRUPTERS | 4/19/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/19/2019 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/19/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANNA OF THE NORTH | 4/19/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/19/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINSLEY ELLIS | 4/19/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JIM PATTERSON STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAGON CASINO RESORT | MARKSVILLE | LA | | MISC | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside … _total_fees_ticketer comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LOUISVILLE CARDINALS BASEBALL | LOUISVILLE CARDINALS BASEBALL VS. MIAMI HURRICANES BASEBALL | 1585361964102981076 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | WOW ï¿½ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107376794902833163 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | KRIS KRISTOFFERSON | KRIS KRISTOFFERSON & THE STRANGERS | 72151482176590172 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. TACOMA RAINIERS | 2161821755826780633 | 0 | 0 | ALBUQUERQUE, NM | | |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| REGGAE \| PUNK | 0 | | SKATING POLLY / THE INTERRUPTERS / CULTURE ABUSE | THE INTERRUPTERS WITH CULTURE ABUSE & SKATING POLLY | 9095635 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | FIGHTFEST | FIGHTFEST | 4179435342189115343 | 0 | 0 | LAREDO, TX | 28 | -99 |
| | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979511235935 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE \| ELECTRONIC | 0 | | ANNA OF THE NORTH | ANNA OF THE NORTH | 72152357060888940 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | PARTY LIKE A QUEEN | PARTY LIKE A QUEEN - A DISCO DANCE PARTY | 9297205 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | HAWAII SYMPHONY ORCHESTRA | HSO - MUSICTHATPOPS6 TRIBUTE TO BROADWAY | 720669726136359194 | 0 | 0 | URBAN HONOLULU, HI | | |
| | | | | | | REAL BODIES | REAL BODIES | 4107376563155081055 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | ZYDECO MEETS SOUTHERN SOUL | 1945649871513496132 | 0 | 0 | | | |
| | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 216266278052189804 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ROCK | ROCK \| BLUES | 0 | | TINSLEY ELLIS | TINSLEY ELLIS | 2450052157165381270 | 0 | 0 | JACKSONVILLE, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | |
| | 4/20/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 4/20/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| MIKE. | 4/20/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | |
| | 4/20/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/20/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| JOHN FOGERTY | 4/20/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 4/20/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | |
| MAC KING | 4/20/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 4/20/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | |
| | 4/20/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/20/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL |
| | 4/20/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 4/20/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/20/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | |
| | 4/20/2019 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILDHORSE SALOON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | |
| | 4/20/2019 | PEPSICOLAROADHOUSE_BURGETTSTOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI COLA ROADHOUSE | BURGETTSTOWN | PA | PITTSBURGH, PA | | |
| | 4/20/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/20/2019 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | | |
| ALEC BENJAMIN | 4/20/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL BOLTON | 4/20/2019 | WINDCREEKWETUMPKA_WETUMPKA_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK WETUMPKA | WETUMPKA | AL | MONTGOMERY, AL | MISC |
| | 4/20/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 4/20/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 4/20/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/20/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/20/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| CHRIS THILE | 4/20/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/20/2019 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 4/20/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 4/20/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| MIKE EPPS | 4/20/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 4/20/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| SLIGHTLY STOOPID | 4/20/2019 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/20/2019 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DOME AT OAKDALE | WALLINGFORD | CT | NEW HAVEN, CT | CLUB |
| | 4/20/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 4/20/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 4/20/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MORRIS DAY | 4/20/2019 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/20/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| THE HEAD AND THE HEART | 4/20/2019 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 4/20/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 4/20/2019 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| KRUSH | 4/20/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 4/20/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 4/20/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 4/20/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 4/20/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| CHVRCHES | 4/22/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| SWMRS | 4/22/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| GUNNA | 4/22/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/22/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| FAILURE | 4/22/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 4/22/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| THE NATIONAL | 4/22/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ANDY BLACK | 4/22/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 4/22/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 4/22/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 4/22/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/22/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STRAND OF OAKS | 4/22/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/22/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/22/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 4/22/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/22/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 4/22/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/22/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | NEW HAVEN | CT | NEW HAVEN, CT | THEATER |
| | 4/22/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAN BAEZ | 4/23/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 4/23/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/23/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| LEON BRIDGES | 4/23/2019 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 4/23/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| GODSMACK | 4/23/2019 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 4/23/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 4/23/2019 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| VAN MORRISON | 4/23/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/23/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 4/23/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 4/23/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| FOALS | 4/23/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER |
| JIMMY BUFFETT | 4/23/2019 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE WHARF AMPHITHEATER | ORANGE BEACH | AL | DAPHNE-FAIRHOPE-FOLEY, AL | AMPHITHEATER |
| | 4/23/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| EPIK HIGH | 4/23/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 4/23/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/23/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/23/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 4/23/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LOS AMIGOS INVISIBLES | 4/23/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 4/23/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/23/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 4/23/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/23/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/23/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 4/23/2019 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SCOOT INN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 4/23/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS D'ELIA | 4/25/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/25/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| OVERKILL | 4/25/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSE | 4/25/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | NORTHSHOREMALL_PEABODY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KRIS KRISTOFFERSON | 4/25/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/25/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/25/2019 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B2K | 4/25/2019 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/25/2019 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | CATALINAS_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | 18750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NORTH SHORE MALL | PEABODY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1622 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WINTRUST ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CATALINA'S | LANCASTER | PA | LANCASTER, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRAMMY MUSEUM EXPERIENCE | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | | | 0 | | CHRIS D'ELIA | CHRIS D'ELIA: FOLLOW THE LEADER TOUR | 2017706483087626245 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216266300709103841 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | GWINNETT STRIPERS | GWINNETT STRIPERS VS. INDIANAPOLIS INDIANS | 1008901122656064538 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251491608752049218 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 0 | 0 | ROCK | ROCK \| METAL | 0 | | OVERKILL | OVERKILL | 1513304272112270855 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 0 | 0 | POP | POP \| ELECTRONIC | 0 | | JESSE RUTHERFORD | JESSE | 72151619198024767 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | BIG APPLE CIRCUS | BIG APPLE CIRCUS - BOSTON | 72152517301993865 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | MARCELLA ARGUELLO | MARCELLA ARGUELLO: THE WOKE BULLY TOUR | 144210002123369119 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314742951766683099 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | KRIS KRISTOFFERSON | KRIS KRISTOFFERSON & THE STRANGERS | 1513303056737910844 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | HARRY POTTER AND THE CURSED CHILD (NY) | HARRY POTTER AND THE CURSED CHILD PART ONE | 3458857448398344282 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | CINCINNATI CYCLONES | CINCINNATI CYCLONES PLAYOFFS V TOLEDO WALLEYE ROUND 2 GAME 1 | 1585362128003473902 | 0 | 0 | CINCINNATI, OH-KY-IN | 39 | -85 |
| | | | | | | | NONE | CSAG PRESENTS: THE WIZARD OF OZ - JANSEN DANCE PROJECT | 936843901616949296 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | B2K | THE MILLENNIUM TOUR | 504497930133007583 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | | | | | | | FLY LINQ ZIPLINE | FLY LINQ ZIPLINE AT THE LINQ | 4107376421205063431 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE | 2377995602079321005 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | X BURLESQUE | X BURLESQUE | 4107376674024629951 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216266372912338049 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | LAUNCH MUSIC CONFERENCE & FESTIVAL | LAUNCH MUSIC CONFERENCE AT CATALINA'S | 144210170840514576 | 0 | 0 | LANCASTER, PA | | |
| | | | | | | | GRAMMY MUSEUM GENERAL ADMISSION | GRAMMY MUSEUM GENERAL ADMISSION | 144210251293018376 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/25/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | CANTONPALACETHEATRE_CANTON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| MARC REBILLET | 4/25/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LAS VEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| COMPLETELY UNCHAINED | 4/26/2019 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |
| THIS WILD LIFE | 4/26/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELSEA BALLERINI | 4/26/2019 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY ATKINS | 4/26/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD SUNS | 4/26/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| STEVIE B | 4/26/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 4/26/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FLOOZIES | 4/26/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXEL THESLEFF | 4/26/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIKER AND THE BEACHCOMBERS | 4/26/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH MCLACHLAN | 4/26/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOME FREE | 4/26/2019 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALAN JACKSON | 4/26/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/26/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN MONTBLEAU BAND | 4/26/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKSTREET BOYS | 4/26/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT |
| MARY WILSON | 4/27/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/27/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| ERYKAH BADU | 4/27/2019 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 4/27/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 4/27/2019 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/27/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA |
| | 4/27/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | |
| | 4/27/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| ADVENTURE CLUB | 4/27/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL |
| | 4/27/2019 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| ARI SHAFFIR | 4/27/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| TROMBONE SHORTY | 4/27/2019 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA |
| | 4/27/2019 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 4/27/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 4/27/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 4/27/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/27/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/27/2019 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 4/27/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| ZAC BROWN BAND | 4/27/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 4/27/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 4/27/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| BLUE OCTOBER | 4/27/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 4/27/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KATHLEEN MADIGAN | 4/27/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/27/2019 | POPVEGASATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POP VEGAS AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/27/2019 | PLACEVILLESPEEDWAY_CAMERONPARK_VA | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLACEVILLE SPEEDWAY | CAMERON PARK | VA | | RACETRACK |
| | 4/27/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ZIGABOO MODELISTE | 4/27/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 4/27/2019 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 4/27/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 4/27/2019 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 4/27/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| | 4/27/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 4/27/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/27/2019 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | |
| | 4/27/2019 | KENTUCKYINTERNATIONALCONVENTIONCENTER_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY INTERNATIONAL CONVENTION CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | |
| DENNIS DEYOUNG | 4/27/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 4/27/2019 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| EARL SWEATSHIRT | 4/27/2019 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 4/27/2019 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | |
| JESSE | 4/27/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM… |
| FALLING IN REVERSE | 4/28/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEA… |
| | 4/28/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AM… |
| | 4/28/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CE… |
| | 4/28/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE P… |
| | 4/28/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL… MANDAL… |
| | 4/28/2019 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA… |
| | 4/28/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG TH… |
| | 4/28/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLIN… |
| | 4/28/2019 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILK… |
| | 4/28/2019 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES… |
| | 4/28/2019 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FONNER… |
| JAKE MILLER | 4/28/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING P… |
| | 4/28/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE… |
| | 4/28/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HA… |
| | 4/28/2019 | NEWBURGHARMORYUNITYCENTER_NEWBURGH_NY | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWBUR… |
| | 4/28/2019 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMMY… |
| | 4/28/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR H… |
| | 4/28/2019 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA… PERFORM… |
| CLEOPATRICK | 4/28/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O… |
| | 4/28/2019 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOMLINS… |
| | 4/28/2019 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA… |
| | 4/28/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU… |
| | 4/28/2019 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSO P… |
| | 4/28/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE… |
| | 4/28/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'… |
| | 4/28/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODR… |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS AMIGOS INVISIBLES | 4/29/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ELLE KING | 4/29/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETHEL MUSIC | 4/29/2019 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 4/29/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE TALLEST MAN ON EARTH | 4/29/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHITESNAKE | 4/29/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/29/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGHER BROTHERS | 4/30/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA |
| SMINO | 4/30/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| | 4/30/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL |
| | 4/30/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| LOVELYTHEBAND | 4/30/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| KEVIN GARRETT | 4/30/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA |
| | 4/30/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 4/30/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 4/30/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV |
| BAD SUNS | 4/30/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN |
| | 4/30/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA |
| I DONT KNOW HOW BUT THEY FOUND ME | 4/30/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| PARKWAY DRIVE | 4/30/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO |
| | 4/30/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| KALI UCHIS | 4/30/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA |
| | 4/30/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| JACK & JACK | 4/30/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| DREAM THEATER | 4/30/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX |
| | 4/30/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH |
| | 4/30/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI |
| | 4/30/2019 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA |
| THE GAZETTE | 4/30/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| NEKO CASE | 4/30/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/1/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS |
| | 5/1/2019 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON |
| | 5/1/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE |
| THE DAMNED THINGS | 5/1/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES |
| | 5/1/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM |
| JOHNNY MATHIS | 5/2/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO |
| KNOCKED LOOSE | 5/2/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO |
| OLD DOMINION | 5/2/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE |
| | 5/2/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| PINK | 5/2/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE |
| | 5/2/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| | 5/2/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| | 5/2/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 5/2/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE |
| | 5/2/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VETERANSMEMORIALCOLISEUM_MADISON_WI | WI | MADISON, WI | ARENA | OTHER | 10400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TMOBILEPARK_SEATTLE_WA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WHISKYAGOGO_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WINDCREEKEVENTCENTER_BETHLEHEM_PA | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | | 1500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| MAJESTICTHEATRE_SANANTONIO_TX | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ACEOFSPADES_SACRAMENTO_CA | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FISERVFORUM_MILWAUKEE_WI | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AURENETHEATER_FORTLAUDERDALE_FL | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTORPLACETHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EUGENEONEILLTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | [redacted] | | | | | | | WAITRESS (TOURING) | WAITRESS (TOURING) | 576553381211102495 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| VETERANSMEMORIALCOLISEUM_MADISON_WI | [redacted] | | | | | | | CIRQUE DU SOLEIL: CRYSTAL | CIRQUE DU SOLEIL: CRYSTAL | 504496956096418867 | 0 | 0 | MADISON, WI | 43 | -89 |
| TMOBILEPARK_SEATTLE_WA | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. CHICAGO CUBS | 1080957755184404180 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| WHISKYAGOGO_LOSANGELES_CA | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 113322 | THE DAMNED THINGS | THE DAMNED THINGS | 9258615 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| WINDCREEKEVENTCENTER_BETHLEHEM_PA | [redacted] | | | | | | | THE EMPIRE STRIPS BACK | THE EMPIRE STRIPS BACK: A BURLESQUE PARODY | 144209916116481984 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| MAJESTICTHEATRE_SANANTONIO_TX | [redacted] | 0 | 1 | POP | POP \| JAZZ & STANDARDS \| ROCK \| ELECTRONIC | 4 | 690974 | JOHNNY MATHIS | JOHNNY MATHIS | 4179434303120374684 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| ACEOFSPADES_SACRAMENTO_CA | [redacted] | 0 | 1 | METAL | METAL \| PUNK | 0 | 179616 | KNOCKED LOOSE | KNOCKED LOOSE | 2017707690813363082 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | [redacted] | 1 | 1 | COUNTRY | COUNTRY | 33 | 4547434 | OLD DOMINION | OLD DOMINION'S MAKE IT SWEET TOUR | 360381698150056556 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | X ROCKS | X ROCKS SEXY TOPLESS REVUE | 4107376476335983557 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FISERVFORUM_MILWAUKEE_WI | [redacted] | 1 | 1 | POP | POP | 46 | 26815469 | P!NK | P!NK: BEAUTIFUL TRAUMA WORLD TOUR | 504496181446979917 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| AURENETHEATER_FORTLAUDERDALE_FL | [redacted] | | | | | | | ANASTASIA (TOURING) | ANASTASIA (TOURING) | 936842248908557693 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216265865536610447 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ASTORPLACETHEATRE_NEWYORK_NY | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216266300673648538 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | [redacted] | | | | | | | DOKTOR KABOOM! | DOKTOR KABOOM: THE WHEEL OF SCIENCE | 936841745370947207 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| EUGENEONEILLTHEATRE_NEWYORK_NY | [redacted] | | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 3458857438053084595 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE CULT | 5/2/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EMILY KING | 5/3/2019 | A&RMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | MONROECIVICCENTER_MONROE_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 5/3/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/3/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DANDY WARHOLS | 5/3/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIC CHURCH | 5/3/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ARIANA GRANDE | 5/3/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/3/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 5/3/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PICTURE THIS | 5/3/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUMPIN UGLIES | 5/3/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HONNE | 5/3/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STRUTS | 5/3/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2019 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGNER | 5/3/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/3/2019 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW MEXICO STATE BASEBALL | NM STATE BASEBALL VS UTRGV | 864785187543144429 | 0 | 0 | LAS CRUCES, NM | | |
| HIGHER BROTHERS | 5/3/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2644464 | HIGHER BROTHERS | HIGHER BROTHERS | 144210094337384679 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| SAMMY HAGAR | 5/3/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| COUNTRY \| ROCK \| METAL | 0 | 618619 | SAMMY HAGAR & THE CIRCLE | SAMMY HAGAR & THE CIRCLE | 864785960039696120 | 0 | 0 | | | |
| | 5/3/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEXXY THE SHOW | SEXXY THE SHOW FEATURING JENNIFER ROMAS | 1657419469885057246 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JOSH GRACIN | 5/3/2019 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 0 | 508810 | JOSH GRACIN | JOSH GRACIN | 360381935566998586 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| ARCHITECTS | 5/3/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | METAL | METAL | 0 | 805854 | ARCHITECTS | ARCHITECTS: HOLY HELL NORTH AMERICA | 4179435192406200261 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 5/3/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | BACH, ROCK AND SHAKESPEARE | 648613469816500203 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CASTING CROWNS | 5/3/2019 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| SPIRITUALS | 5 | 1564547 | CASTING CROWNS | CASTING CROWNS | 417943431901007836 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| JACK & JACK | 5/3/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP | 0 | 5772060 | JACK & JACK | JACK & JACK: GOOD FRIENDS ARE NICE TOUR | 288324262176497764 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/3/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MY FAVORITE MURDER | MY FAVORITE MURDER LIVE | 4179434297083634877 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 5/3/2019 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE | | 960 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HANNAH GADSBY | HANNAH GADSBY - DOUGLAS | 2017707473347566015 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 5/3/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 864785088203357287 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 5/3/2019 | PLAZADELSOLPERFORMANCEHALLCSUN_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLAZA DEL SOL PERFORMANCE HALL - CSUN | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | GHC DANCE TEAM PRESENTS "IT'S A MUSICAL" | 792728730775986514 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| B2K | 5/3/2019 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 1988551 | B2K | THE MILLENNIUM TOUR | 1945650064559872518 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| | 5/3/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107376824529568331 | 0 | 0 | LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 1 | 0 |
| ALICIA OLATUJA | 5/4/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | ALOHASTADIUM_HONOLULU_HI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 |
| | 5/4/2019 | DOVERMOTORSPEEDWAY_DOVER_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| JIM GAFFIGAN | 5/4/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| YUNGBLUD | 5/4/2019 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| FELIPE ESPARZA | 5/4/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/4/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2019 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/4/2019 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CODY JOHNSON | 5/4/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2019 | COLUMBUSSCHOOLFORGIRLSAGNESJEFFREYSHEDTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JARED FREID | 5/4/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARRIE UNDERWOOD | 5/4/2019 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAMES TAYLOR | 5/4/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2019 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAS CAFETERAS | 5/4/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2019 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEORRO | 5/4/2019 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/5/2019 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | | | -1 | | |
| I PREVAIL | 5/5/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | |
| | 5/5/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER | | 2188 | | |
| MORAT | 5/5/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED |
| THE SCORE | 5/5/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | |
| | 5/5/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 5/5/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | |
| | 5/5/2019 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIEFEL THEATRE | SALINA | KS | SALINA, KS | THEATER | | 1265 | | |
| | 5/5/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 5/5/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | |
| ROGER CLYNE & THE PEACEMAKERS | 5/5/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED |
| | 5/5/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | |
| | 5/5/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 5/5/2019 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAK MOUNTAIN AMPHITHEATRE | PELHAM | AL | BIRMINGHAM, AL | AMPHITHEATER | | 10300 | LIVE NATION | OWNED - ACQUIRED |
| HANDS LIKE HOUSES | 5/5/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | |
| | 5/5/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | OTHER | 11770 | | |
| MICHAEL W. SMITH | 5/5/2019 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BRANDON AMPHITHEATER | BRANDON | MS | JACKSON, MS | AMPHITHEATER | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 5/5/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | |
| | 5/5/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | |
| | 5/5/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR | 10000 | | |
| | 5/5/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 5000 | | |
| TRACY LAWRENCE | 5/5/2019 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER | | 1440 | | |
| | 5/5/2019 | MONROECIVICCENTER_MONROE_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONROE CIVIC CENTER | MONROE | LA | MONROE, LA | ARENA | MINOR | 10564 | | |
| BONERAMA | 5/5/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED |
| | 5/5/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | |
| | 5/5/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | |
| | 5/5/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | |
| | 5/5/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER | | 1955 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOVELYTHEBAND | 5/6/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 5/6/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 5/6/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| WILDERADO | 5/6/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/6/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 5/6/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 5/6/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/6/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/6/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/6/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/6/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/6/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| HILLSONG UNITED | 5/6/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| CIRCA SURVIVE | 5/6/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/6/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| EARL SWEATSHIRT | 5/6/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 5/6/2019 | POPVEGASATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/6/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| SHINEDOWN | 5/6/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/7/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/7/2019 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FKJ | 5/7/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/7/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/7/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/7/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/7/2019 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/8/2019 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE WALLACE | 5/8/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RÜFÜS DU SOL | 5/8/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG SOMETHING | 5/8/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDY BLACK | 5/8/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKTOPIA | 5/8/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ART ALEXAKIS | 5/8/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE 1975 | 5/8/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/8/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELLA MAI | 5/8/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARK LANEGAN | 5/8/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/9/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 5/9/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 5/9/2019 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/9/2019 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EASTON STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| JOE | 5/9/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| BRAND OF SACRIFICE | 5/9/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| JILLIAN JACQUELINE | 5/9/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| PLAYBOI CARTI | 5/9/2019 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | BOB CARPENTER CENTER | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| THE TEMPTATIONS | 5/9/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CUB SPORT | 5/9/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 5/9/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| NICKY JAM | 5/9/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| PHIL X & THE DRILLS | 5/9/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BARRY MANILOW | 5/9/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| CHAYANNE | 5/9/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| BEACH HOUSE | 5/9/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| BRYAN ADAMS | 5/9/2019 | CHAMPIONSSQUARE_NEWORLEANS_LA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | CHAMPIONS SQUARE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | AMPHITHEATER |
| | 5/9/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 5/9/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 5/9/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 5/9/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 5/9/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| ZARA LARSSON | 5/9/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/9/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/9/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRFKR | 5/9/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/9/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/9/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/9/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK LABEL SOCIETY | 5/9/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HALSEY | 5/9/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELLE KING | 5/9/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/9/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK TOOTH GRIN | 5/10/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | ROCKINGHAMSPEEDWAY_CHARLOTTE_SC | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | ALLIANCETHEATRECOCACOLASTAGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 5/10/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BOUNCING SOULS | 5/10/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TONY BENNETT | 5/10/2019 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB SEGER | 5/10/2019 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| EDDIE IZZARD | 5/10/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/10/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAREN MORRIS | 5/10/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUKE COMBS | 5/10/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JASON ALDEAN | 5/10/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/10/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | GARFIELDPARKCONSERVATORY_CICERO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE TWILIGHT SAD | 5/10/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNY CHESNEY | 5/10/2019 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| INTERPOL | 5/10/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTERPOL | 5/11/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2019 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| BRING ME THE HORIZON | 5/11/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/11/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARVIN SAPP | 5/11/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIRDS OF CHICAGO | 5/11/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAD SUNS | 5/11/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE TEMPTATIONS | 5/11/2019 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | GEORGEMSULLIVANARENA_ANCHORAGE_AK | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 5/11/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAMESTOWN REVIVAL | 5/11/2019 | SIXTHI_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | COLUMBUSSCHOOLFORGIRLSAGNESJEFFREYSHEDDTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHNNYSWIM | 5/11/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MERCYME | 5/11/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/11/2019 | ATWOODSTADIUMATKETTERINGUNIVERSITY_FLINT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEELY DAN | 5/11/2019 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2019 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHAYANNE | 5/11/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/11/2019 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | POPVEGASATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNOW PATROL | 5/11/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUDDLE OF MUDD | 5/11/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAGGED EDGE | 5/11/2019 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHITESNAKE | 5/11/2019 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/11/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LORDS OF 52ND STREET | 5/11/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY MARR | 5/11/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TONY ORLANDO | 5/11/2019 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KELSEA BALLERINI | 5/11/2019 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/12/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 5/12/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTE LANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/12/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LAS VEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| SANLUIS | 5/12/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGAR TS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| ART GARFUNKEL | 5/12/2019 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| | 5/12/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 5/12/2019 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/12/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/12/2019 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL THEATRE | GRAND FORKS | ND | GRAND FORKS, ND-MN | |
| | 5/12/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/12/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/12/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO _LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 5/12/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/12/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| CARDI B | 5/12/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| JOHN CRIST | 5/12/2019 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 5/12/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/12/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/12/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEG AS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/12/2019 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSO PARK | LAFAYETTE | LA | LAFAYETTE, LA | |
| NITZER EBB | 5/12/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 5/12/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 5/12/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| PARKWAY DRIVE | 5/12/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEA CH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 5/12/2019 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/12/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/12/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/13/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA |
| LEA SALONGA | 5/13/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 5/13/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| | 5/13/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 5/13/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 5/13/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 5/13/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 5/13/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 5/13/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| SHINEDOWN | 5/13/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| | 5/13/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 5/13/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| | 5/13/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL |
| JID | 5/13/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| | 5/13/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV |
| | 5/13/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 5/13/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| | 5/13/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY |
| | 5/13/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| | 5/13/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 5/13/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA |
| JOHNNY ORLANDO | 5/13/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX |
| THE WHO | 5/13/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 5/13/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV |
| TODD RUNDGREN | 5/13/2019 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA |
| NICK WATERHOUSE | 5/13/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDAS PRIEST | 5/14/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE 1975 | 5/14/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/14/2019 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/14/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2019 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARK LANEGAN | 5/14/2019 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2019 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLAYER | 5/14/2019 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/14/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GREG PROOPS | 5/14/2019 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EVANESCENCE | 5/14/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAY KIDS | 5/15/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2019 | ALLIANCETHEATRECOCACOLASTAGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKTOPIA | 5/15/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMESTOWN REVIVAL | 5/15/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2019 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/16/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | | | |
| | 5/16/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | DC-VA-MD-WV | THEATER |
| | 5/16/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/16/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/16/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| JOHNNY MATHIS | 5/16/2019 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/16/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/16/2019 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | |
| | 5/16/2019 | IUNATATORIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IU NATATORIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 5/16/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 5/16/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/16/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHRIS YOUNG | 5/16/2019 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| BRAND X | 5/16/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| FOZZY | 5/16/2019 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| | 5/16/2019 | HUTCHINSONFIELD_MOUNTVERNON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUTCHINSON FIELD | MOUNT VERNON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 5/16/2019 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER |
| | 5/16/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/16/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 5/16/2019 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| JUDAS PRIEST | 5/16/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| MESHUGGAH | 5/16/2019 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/16/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 5/16/2019 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 5/16/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE WHO | 5/16/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 5/16/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/16/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| INDIA.ARIE | 5/16/2019 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 5/16/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| THE GREETING COMMITTEE | 5/16/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 5/16/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/16/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| BURTON CUMMINGS | 5/16/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/16/2019 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | |
| | 5/16/2019 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 5/16/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 5/16/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| TV GIRL | 5/16/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 5/16/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 5/16/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 5/16/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA | OMAHA | NE | OMAHA, NE-IA | STADIUM |
| | 5/16/2019 | ALLIANCETHEATRECOCACOLASTAGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALLIANCE THEATRE - COCA-COLA STAGE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 5/16/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/16/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 5/16/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 5/16/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 5/16/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| TOAD THE WET SPROCKET | 5/16/2019 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 5/16/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 5/16/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| FRANK TURNER | 5/16/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| TOOL | 5/16/2019 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA |
| CHER | 5/16/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| LOCASH | 5/16/2019 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | KANSAS STAR ARENA | MULVANE | KS | WICHITA, KS | ARENA |
| | 5/16/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 5/16/2019 | DOWNTOWNCITYPARKPASOROBLESCA_PASOROBLES_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN CITY PARK, PASO ROBLES, CA | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | |
| | 5/16/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/16/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/16/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 5/16/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/17/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA |
| | 5/17/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK |
| BOOSIE BADAZZ | 5/17/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO |
| | 5/17/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD |
| ANDERSON .PAAK | 5/17/2019 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN |
| | 5/17/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 5/17/2019 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON STADIUM | LOS ANGELES | CA |
| | 5/17/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 5/17/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL |
| | 5/17/2019 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS |
| ZZ TOP | 5/17/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX |
| | 5/17/2019 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO |
| | 5/17/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| | 5/17/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA |
| | 5/17/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 5/17/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| HOT MULLIGAN | 5/17/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| GILBERT GOTTFRIED | 5/17/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME |
| | 5/17/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC |
| | 5/17/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| | 5/17/2019 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY |
| CHAYANNE | 5/17/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT |
| | 5/17/2019 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI |
| | 5/17/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| JANA KRAMER | 5/17/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 5/17/2019 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY |
| THE BLACK MADONNA | 5/17/2019 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA |
| CHRIS ROBINSON BROTHERHOOD | 5/17/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE |
| | 5/17/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 5/17/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| O-TOWN | 5/17/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX |
| | 5/17/2019 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI |
| | 5/17/2019 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAD GARRETT'S COMEDY CLUB | LAS VEGAS | NV |
| | 5/17/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN |
| DAVE MATTHEWS BAND | 5/17/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX |
| CHELSEA HANDLER | 5/17/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL |
| | 5/17/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL |
| | 5/17/2019 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA |
| | 5/17/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| VIOLENT FEMMES | 5/17/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| SCOTTY MCCREERY | 5/17/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA |
| YOUNG DUBLINERS | 5/17/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA |
| | 5/17/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS |
| | 5/17/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL |
| | 5/17/2019 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE MOTOR SPEEDWAY | CONCORD | NC |
| | 5/17/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL |
| | 5/17/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL |
| | 5/17/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 5/17/2019 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE | LAS VEGAS | NV |
| | 5/17/2019 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPEAKER JO ANN DAVIDSON THEATRE (FORMERLY CAPITOL THEATRE) | COLUMBUS | OH |
| | 5/17/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| MAOLI | 5/17/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| | 5/17/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 5/17/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA |
| AARON LEWIS | 5/17/2019 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | KANSAS STAR ARENA | MULVANE | KS |
| | 5/17/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV |
| | 5/17/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL |
| | 5/17/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ |
| NEW KIDS ON THE BLOCK | 5/17/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX |
| | 5/17/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA |
| | 5/17/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY |
| NLE CHOPPA | 5/17/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL |
| | 5/17/2019 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL |
| LYNYRD SKYNYRD | 5/17/2019 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA |
| MONTEZ DE DURANGO | 5/17/2019 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA |
| | 5/17/2019 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA |
| | 5/17/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| RASCAL FLATTS | 5/17/2019 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO |
| PARACHUTE | 5/17/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO |
| MARIANAS TRENCH | 5/17/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI |
| | 5/17/2019 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY |
| THANK YOU SCIENTIST | 5/17/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| CODY JOHNSON | 5/17/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| | 5/17/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| | 5/17/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ |
| | 5/17/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| | 5/17/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL |
| | 5/17/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH |
| | 5/17/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 5/17/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| KENNY CHESNEY | 5/17/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD |
| | 5/17/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI |
| | 5/17/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| | 5/17/2019 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| THE FLOOZIES | 5/17/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 5/17/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 5/17/2019 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HALL | MILWAUKEE | WI |
| | 5/17/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA |
| | 5/17/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| | 5/17/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI |
| | 5/17/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX |
| | 5/17/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY |
| | 5/17/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| ART ALEXAKIS | 5/17/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| JAMEY JOHNSON | 5/17/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| | 5/17/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA |
| PITBULL | 5/17/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV |
| RODRIGO Y GABRIELA | 5/17/2019 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA |
| | 5/17/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT |
| | 5/17/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL |
| JIM GAFFIGAN | 5/17/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX |
| | 5/17/2019 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ |
| | 5/17/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 5/17/2019 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMMY MUSEUM EXPERIENCE | NEWARK | NJ |
| CAROL BURNETT | 5/17/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 5/17/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| PATTON OSWALT | 5/17/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL |
| | 5/17/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX |
| | 5/17/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA |
| | 5/17/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY |
| LANY | 5/17/2019 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY |
| | 5/17/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK |
| | 5/17/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| TOMORROW X TOGETHER | 5/17/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA |
| | 5/17/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 5/17/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA |
| | 5/17/2019 | LAKEELSINOREDIAMOND_LAKEELSINORE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE ELSINORE DIAMOND | LAKE ELSINORE | CA |
| JASON ALDEAN | 5/17/2019 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD |
| | 5/17/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA |
| | 5/17/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL |
| SANTIGOLD | 5/17/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA |
| 38 SPECIAL | 5/17/2019 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO | GRANTVILLE | PA |
| | 5/17/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY |
| LPREVAIL | 5/17/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS YOUNG | 5/17/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 19500 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 3594000 | CHRIS YOUNG | CHRIS YOUNG: RAISED ON COUNTRY TOUR | 3242686735318816768 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| CARRIE UNDERWOOD | 5/17/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER | 19200 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP \| COUNTRY | 44 | 4567349 | CARRIE UNDERWOOD | CARRIE UNDERWOOD: THE CRY PRETTY TOUR 360 | 2017706107993308463 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| | 5/17/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LUCAS OIL STADIUM TOUR | LUCAS OIL STADIUM TOUR | 360383187658812171 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 5/17/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504497998347523826 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SMINO | 5/17/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 1658269 | ZERO FATIGUE & OTW PRESENTS SMINO | SMINO - HOOPTI TOUR | 576554845443737508 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 5/17/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | WCRA RVS | 864786342814505324 | 0 | 0 | OKLAHOMA CITY, OK | | |
| ERIK GRIFFIN | 5/17/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | ERIK GRIFFIN | ERIK GRIFFIN | 2017707628305405260 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| THE CULT | 5/17/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 1081104 | THE CULT | THE CULT - A SONIC TEMPLE | 576555622334616434 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 5/17/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FREDERIC DA SILVA | PARANORMAL MIND READING MAGIC | 4107377602019868943 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/17/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NONE | 720669929809911674 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 5/17/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STATE FARM STADIUM TOURS | STATE FARM STADIUM TOURS | 1801534777979976865 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 5/17/2019 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | LOST CHILDHOOD | 792727120852298823 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SLAYER | 5/17/2019 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AZURA AMPHITHEATER | BONNER SPRINGS | KS | KANSAS CITY, MO-KS | AMPHITHEATER | | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| HIP-HOP & RAP \| METAL | 0 | 1608482 | SLAYER | SLAYER | 432439601718206869 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| | 5/17/2019 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCLANE STADIUM | WACO | TX | WACO, TX | STADIUM | | 45140 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MCLANE STADIUM TOURS | MCLANE STADIUM TOURS | 864785860908821144 | 0 | 0 | WACO, TX | | |
| CLASSIC ALBUMS LIVE | 5/17/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | CLASSIC ALBUMS LIVE | CLASSIC ALBUMS LIVE: TOM PETTY "DAMN THE TORPEDOES | 2450053132160967331 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| WILLIE NELSON | 5/17/2019 | RIOVISTAOUTDOORAMPHITHEATER_LAUGHLIN_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO VISTA OUTDOOR AMPHITHEATER | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | AMPHITHEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| COUNTRY \| AMERICAN \| FOLK & TRADITIONAL | 2 | 3126158 | WILLIE NELSON | WILLIE NELSON | 4107377782490730712 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/17/2019 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KENTUCKY WILDCATS BASEBALL | KENTUCKY WILDCATS BASEBALL VS. VANDERBILT COMMODORES BASEBALL | 1585361862474153950 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| | 5/17/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | 720670698820932297 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITA FORD | 5/18/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 |
| SAMI BEIGI | 5/18/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | HUTCHINSONFIELD_MOUNTVERNON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| VIOLENT FEMMES | 5/18/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| TASH SULTANA | 5/18/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| THE STRUMBELLAS | 5/18/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| CHELSEA HANDLER | 5/18/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | IRVINGTHEATER_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| 2 CHAINZ | 5/18/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| JA RULE | 5/18/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 |
| | 5/18/2019 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |
| | 5/18/2019 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/18/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKID ROW | 5/18/2019 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC DEMARCO | 5/18/2019 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| ART ALEXAKIS | 5/18/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 5/18/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOB SEGER | 5/18/2019 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/18/2019 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKTOPIA | 5/18/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHN PAUL WHITE | 5/18/2019 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMANDA PALMER | 5/18/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2019 | SOUTHPOINTSHOWROOMATSOUTHPOINTHOTELCASINOANDSPA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2019 | GREATERPHILADELPHIAEXPOCENTER_OAKS_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREATER PHILADELPHIA EXPO CENTER | OAKS | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CONFERENCE CEN |
| | 5/19/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 5/19/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 5/19/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| FRANK TURNER | 5/19/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/19/2019 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 5/19/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MARIANAS TRENCH | 5/19/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| THE 1975 | 5/19/2019 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 5/19/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/19/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| ZZ TOP | 5/19/2019 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 5/19/2019 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO | NV | RENO, NV | ARENA |
| | 5/19/2019 | ALLIANCETHEATRECOCACOLASTAGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALLIANCE THEATRE - COCA-COLA STAGE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 5/19/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 5/19/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/19/2019 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/19/2019 | SOUTHPOINTSHOWROOMATSOUTHPOINTHOTELCASINOANDSPA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH POINT SHOWROOM AT SOUTH POINT HOTEL CASINO AND SPA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STRYPER | 5/19/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/19/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 5/19/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/21/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GRETA VAN FLEET | 5/21/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| | 5/21/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| HATEBREED | 5/21/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 5/21/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/21/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/21/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/21/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| A R I Z O N A | 5/21/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| PENTATONIX | 5/21/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| NAV | 5/21/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 5/21/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 5/21/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/21/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 5/21/2019 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/21/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/21/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| BAD BAD HATS | 5/21/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| THE GLORIOUS SONS | 5/21/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| DAVID CROSBY | 5/21/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 5/21/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| | 5/21/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/21/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM | WINSTON SALEM | NC | WINSTON-SALEM, NC | STADIUM |
| | 5/21/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE MAINE | 5/21/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 5/21/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| NEW KIDS ON THE BLOCK | 5/21/2019 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| | 5/21/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/21/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 5/21/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/21/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PASSION PIT | 5/21/2019 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 5/21/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/21/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 5/21/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/21/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| JOHNNY MARR | 5/21/2019 | JOHNANSONFORDAMPHITHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN ANSON FORD AMPHITHEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 5/21/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 5/21/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/21/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 5/21/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 5/21/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 5/21/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 5/21/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| DAVE CHAPPELLE | 5/21/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| IN THIS MOMENT | 5/21/2019 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA |
| I PREVAIL | 5/21/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 5/21/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/21/2019 | ATWOODSTADIUMATKETTERINGUNIVERSITY_FLINT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATWOOD STADIUM AT KETTERING UNIVERSITY | FLINT | MI | FLINT, MI | |
| | 5/21/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/21/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| THE RIGHTEOUS BROTHERS | 5/21/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/21/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE HIVES | 5/21/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 5/21/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| MARK PRESTON | 5/21/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TASH SULTANA | 5/22/2019 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 |
| WALK OFF THE EARTH | 5/22/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| GARY CLARK JR. | 5/22/2019 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| MGMT | 5/22/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| ALY & AJ | 5/22/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| NILS LOFGREN | 5/22/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| SAMMY HAGAR | 5/22/2019 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/22/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/22/2019 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| LEA SALONGA | 5/22/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| EDDIE IZZARD | 5/22/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| HOZIER | 5/22/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| SKELETONWITCH | 5/22/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | ALLIANCETHEATRECOCACOLASTAGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/23/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RASCAL FLATTS | 5/23/2019 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/23/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2019 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2019 | 1340MACGOWAN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNARKY PUPPY | 5/24/2019 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREAT WHITE | 5/24/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | RADIANSAMPHITHEATER_MEMPHIS_TN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUDDLES PITY PARTY | 5/24/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 5/24/2019 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 5/24/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SELDOM SCENE | 5/24/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DWIGHT YOAKAM | 5/24/2019 | CHESTERFIELDAMPHITHEATER_CHESTERFIELD_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | USSMIDWAYMUSEUM_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID GRAY | 5/24/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EDDIE IZZARD | 5/24/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DISTILLERS | 5/24/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIEROGLYPHICS | 5/24/2019 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEIL SEDAKA | 5/24/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OMAR APOLLO | 5/24/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY JOEL | 5/24/2019 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLORENCE + THE MACHINE | 5/24/2019 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NAV | 5/24/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALKER & ROYCE | 5/24/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIGH VALLEY | 5/24/2019 | MILLELACS_ONAMIA_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | HUTCHINSONFIELD_MOUNTVERNON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRYPER | 5/24/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLESSED | 5/24/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AVATAR | 5/24/2019 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALY & AJ | 5/24/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2019 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | USTANATIONALCAMPUS_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RONNIE | 5/24/2019 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 5/24/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BEN PLATT | 5/24/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE ATTELL | 5/24/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AIR SUPPLY | 5/24/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| I PREVAIL | 5/24/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRIDAY NIGHT FEVER | 5/24/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SPONGE | 5/24/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | IUNATATORIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 5/24/2019 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 5/24/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLA | 5/24/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| DEAD BY WEDNESDAY | 5/24/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 5/24/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| CRACKER | 5/24/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| WALK OFF THE EARTH | 5/24/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 |
| | 5/24/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2019 | ALLIANCETHEATRECOCACOLASTAGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE LEMONHEADS | 5/24/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| BRYTIAGO | 5/24/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | NAPAVALLEYEXPO_NAPA_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/25/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/25/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/25/2019 | MIDTOWNCULTURALEDUCATIONALCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | HUTCHINSONFIELD_MOUNTVERNON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WISIN & YANDEL | 5/25/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/25/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WHO | 5/25/2019 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/25/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKBEAR | 5/25/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 5/25/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/25/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLLECTIVE SOUL | 5/25/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIR SUPPLY | 5/25/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO |
| EDDIE MONEY | 5/26/2019 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S AK-CHIN HOTEL AND CASINO | MARICOPA |
| NEW KIDS ON THE BLOCK | 5/26/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES |
| | 5/26/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK |
| | 5/26/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS |
| | 5/26/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY |
| LOS HURACANES DEL NORTE | 5/26/2019 | LIBERTYFIRSTCREDITUNIONARENA_RALSTON_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY FIRST CREDIT UNION ARENA | RALSTON |
| | 5/26/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| | 5/26/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| | 5/26/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 5/26/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM |
| MARISELA | 5/26/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN |
| | 5/26/2019 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS |
| | 5/26/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK |
| | 5/26/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 17500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| OK | OKLAHOMA CITY, OK | STADIUM | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NE | | ARENA | MINOR | 4200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2072 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OH | COLUMBUS, OH | STADIUM | | 31760 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | THE BROADWAY/SAN DIEGO AWARDS | THE BROADWAY SAN DIEGO AWARDS | 720671146084481432 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 0 | 1 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 1827577 | EDDIE MONEY | EDDIE MONEY AND STARSHIP FEATURING MICKEY THOMAS | 1801534982686515397 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 0 | 1 | POP | POP | 2 | 1356187 | NEW KIDS ON THE BLOCK | NEW KIDS ON THE BLOCK: THE MIXTAPE TOUR | 792727263461713098 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | | HARLEM GOSPEL CHOIR | HARLEM GOSPEL CHOIR - SUNDAY GOSPEL BRUNCH - ALL YOU CAN EAT BUFFET | 93828051808213 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | GOSPEL BRUNCH | 1657419430316443621 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | PHILLIPS 66 BIG 12 BASEBALL CHAMPIONSHIP | 2019 BIG 12 CHAMPIONSHIP SESSION 8 | 864786437051549965 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | 0 | 0 | LATIN | LATIN | 0 | 1207964 | LOS HURACANES DEL NORTE / LA ADICTIVA / LA ZENDA NORTEÑA | LA ADICTIVA, LOS HURACANES DEL NORTE, LA ZENDA NORTEÑA | 9381075 | 0 | 1 | OMAHA, NE-IA | | |
| | | | | | | | IML VICTORY PARTY | IML VICTORY PARTY | 288325499587272567 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | WOW ï¿½ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107376794910440194 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 792727559152552072 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | BIZ MARKIE | DECADES COLLIDE 80'S VS 90S PARTY W/ DJ BIZ MARKIE | 648613585564413741 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 0 | 0 | POP | POP \| LATIN | 0 | 918867 | MARISELA | MARISELA | 72152418262682498 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS | 360381930049392227 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | | FROZEN (NY) | FROZEN (NY) | 345885766255887394 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | HOUSE OF BLUES GOSPEL BRUNCH | 2450051908683414420 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID GRAY | 5/28/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA |
| | 5/28/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN |
| | 5/28/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH |
| | 5/28/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| A R I Z O N A | 5/28/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 5/28/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL |
| | 5/28/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |
| | 5/28/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 5/28/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY |
| GEORGE WALLACE | 5/28/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 5/28/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| | 5/28/2019 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMMY MUSEUM EXPERIENCE | NEWARK | NJ |
| THE JAPANESE HOUSE | 5/28/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY |
| | 5/28/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 5/28/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 5/28/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM |
| | 5/28/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| | 5/28/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA |
| | 5/28/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ |
| | 5/28/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 5/28/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD |
| | 5/28/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 5/28/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| RICH THE KID | 5/28/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
| | 5/28/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO |
| | 5/28/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOZIER | 5/29/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 7 | 12881359 | HOZIER | HOZIER: WASTELAND, BABY! TOUR | 576555583928223826 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 5/29/2019 | GRAMMYMUSEUMEXPERIENCE_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMMY MUSEUM EXPERIENCE | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GRAMMY MUSEUM GENERAL ADMISSION | GRAMMY MUSEUM GENERAL ADMISSION | 144210397889263683 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DENNIS LLOYD | 5/29/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 9068264 | DENNIS LLOYD | GOVERNORS BALL PRESENTS DENNIS LLOYD - THE NEVER GO BACK TOUR | 94870427231699 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ALY & AJ | 5/29/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1100 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC | 0 | 939893 | ALY & AJ / ARMORS | ALY & AJ | 9171925 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| FRANK IERO AND THE FUTURE VIOLENTS | 5/29/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | FRANK IERO AND THE FUTURE VIOLENTS | FRANK IERO AND THE FUTURE VIOLENTS | 144210238960599358 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 5/29/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801533932244984104 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| THE 1975 | 5/29/2019 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER | | 21600 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 7914644 | THE 1975 | THE 1975 | 93787458653068 | 0 | 0 | BATAVIA, NY | 43 | -78 |
| THE GLORIOUS SONS | 5/29/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 732329 | THE GLORIOUS SONS | THE GLORIOUS SONS | 4179435486657868655 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 5/29/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK YANKEES | NEW YORK YANKEES | 2089764106078201513 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/29/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FRIENDS! THE MUSICAL PARODY (LAS VEGAS) | FRIENDS! THE UNAUTHORIZED MUSICAL PARODY | 1657418699255475101 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/29/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216266642123591262 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/29/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. WASHINGTON NATIONALS | 1008900251697894562 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 5/29/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | NONE | KNOX NEWS SPORTS AWARDS | 1945648887973993221 | 0 | 0 | KNOXVILLE, TN | | |
| | 5/29/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657418318582545987 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/29/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SCHITT'S CREEK | SCHITT'S CREEK | 1080958941270738160 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/31/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/31/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/31/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GHOSTEMANE | 5/31/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/31/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/31/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/31/2019 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTHONY SANTOS | 5/31/2019 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/31/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/31/2019 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| FONSECA | 5/31/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/31/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHELSEA HANDLER | 5/31/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED |
| FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 3350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TRUIST STADIUM | WINSTON SALEM | NC | WINSTON-SALEM, NC | STADIUM | COLLEGE | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCLUSIVELY BOOKED |
| THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED |
| HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED |
| ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED |

tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ARIZONA DIAMONDBACKS | ARIZONA DIAMONDBACKS VS. NEW YORK METS | 1801534578399978411 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | HADESTOWN (NY) | HADESTOWN (NY) | 3458858555450537653 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008901156513007969 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1889844 | GHOSTEMANE | GHOSTEMANE | 2017707695348652108 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | CAROUSEL DANCE STUDIO | CAROUSEL DANCE STUDIO PRESENTS LET'S GO TO THE MOVIES | 792728812970129066 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | | | | | | CAROLINA THEATRE'S RETRO FILM SERIES | CAROLINA THEATRE - RETRO FILM SERIES - GHOST STORY AND GOTHIC | 3242685669824018730 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | MEMPHIS BOTANIC GARDEN ADMISSION | FIREFLY GLOW PARTY AT THE GARDEN | 1945650192500017925 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| 0 | 0 | POP | POP \| LATIN | 0 | 1027376 | ANTHONY SANTOS | ANTHONY SANTOS | 95120516358501 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | WINSTON-SALEM DASH | WINSTON-SALEM DASH VS. CAROLINA MUDCATS | 3242686555850636742 | 0 | 0 | WINSTON-SALEM, NC | | |
| | | | | | | KIDZ BOP KIDS | KIDZ BOP WORLD TOUR 2019 | 720669968596278230 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 0 | 0 | POP | POP \| LATIN | 0 | 3495166 | FONSECA | FONSECA - SIMPLES CORAZONES TOUR | 648613367255744365 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | JEREMY'S TEN | GRUNGEFEST FT. JEREMY'S TEN, ANGRY CHAIR & BADMOTORFINGER | 3242686937907170989 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| 0 | 0 | | | 0 | | CHELSEA HANDLER | CHELSEA HANDLER'S SIT-DOWN COMEDY TOUR | 1801534701221988893 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/31/2019 | 5THSTREETBEACHSTAGE_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5TH STREET BEACH STAGE |
| | 5/31/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE |
| COHEED AND CAMBRIA | 5/31/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY |
| THE WINERY DOGS | 5/31/2019 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE |
| TREY ANASTASIO | 5/31/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE |
| | 5/31/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS |
| | 5/31/2019 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA |
| ONE NATION | 5/31/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLRO |
| | 5/31/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE |
| | 5/31/2019 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPEAKER JO ANN DAVIDSON TH (FORMERLY CAPITOL THEATRE) |
| | 5/31/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK |
| | 5/31/2019 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE |
| TRAVIS TRITT | 5/31/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| | 5/31/2019 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAD GARRETT'S COMEDY CLU |
| | 5/31/2019 | EAGLECREEKPARK_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAGLE CREEK PARK |
| LITTLE RIVER BAND | 5/31/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR |
| | 5/31/2019 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE |
| | 5/31/2019 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTCLAIR STATE UNIVERSITY |
| | 5/31/2019 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT |
| | 5/31/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN |
| | 5/31/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK |
| WU-TANG CLAN | 5/31/2019 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHE FREEDOM HILL |
| | 5/31/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA |
| CHRIS JANSON | 5/31/2019 | SUNSETSTATIONOUTDOORAMPHITHEATER_HENDERSON_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET STATION OUTDOOR A |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | LEASED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 |
| 0 | LEASED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAD PAISLEY | 6/1/2019 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 6/1/2019 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 6/1/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 6/1/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 6/1/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2019 | GREATERPHILADELPHIAEXPOCENTER_OAKS_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREATER PHILADELPHIA EXPO CENTER | OAKS | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CONFERENCE CENTER |
| | 6/1/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 6/1/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 6/1/2019 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAMPIONSHIP SOCCER STADIUM | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| GURDAS MAAN | 6/1/2019 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| STEVE MARTIN | 6/1/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| HOZIER | 6/1/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| TERRY FATOR | 6/1/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ANGELIQUE | 6/1/2019 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JO LONG THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 6/1/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/1/2019 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA |
| | 6/1/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| YANNI | 6/1/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SLUSHII | 6/1/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| DRACO ROSA | 6/1/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 6/1/2019 | LAKECHARLESEVENTCENTER_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE CHARLES EVENT CENTER | LAKE CHARLES | LA | LAKE CHARLES, LA | |
| GALACTIC | 6/1/2019 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT LIVE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 6/1/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 6/1/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/1/2019 | VANFLEETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VAN FLEET THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 6/1/2019 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| | 6/1/2019 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LADY GAGA | 6/1/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| PENTATONIX | 6/1/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 6/1/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| | 6/1/2019 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 6/1/2019 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| YNGWIE MALMSTEEN | 6/1/2019 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 6/1/2019 | 5THSTREETBEACHSTAGE_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5TH STREET BEACH STAGE | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | OUTDOOR VENUE |
| | 6/1/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| | 6/1/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 6/1/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 6/1/2019 | SUGARSCAJUN_MISSOURICITY_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUGAR'S CAJUN | MISSOURI CITY | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 6/1/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| HUNNY | 6/1/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 6/1/2019 | WASHINGTONSQUAREPARK_NYC_NY | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON SQUARE PARK | NYC | NY | | |
| | 6/1/2019 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB |
| EDDIE IZZARD | 6/1/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 6/1/2019 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 6/1/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 6/1/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| JESSIE JAMES DECKER | 6/1/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 6/1/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 6/1/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 6/1/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 6/1/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/1/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| CAMILA | 6/1/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 6/1/2019 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM |
| | 6/1/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/1/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| ANJELAH JOHNSON-REYES | 6/1/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| DEICIDE | 6/1/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GRAND FUNK RAILROAD | 6/1/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| | 6/1/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 6/1/2019 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 6/1/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 6/1/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DARK DESERT EAGLES | 6/1/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 6/1/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/1/2019 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2019 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA |
| | 6/1/2019 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 6/1/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 6/1/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/1/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 6/1/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| LIONEL RICHIE | 6/1/2019 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| LUIS MIGUEL | 6/1/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| JO KOY | 6/1/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/1/2019 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES | LA | LAKE CHARLES, LA | ARENA |
| MICHAEL FRANTI & SPEARHEAD | 6/1/2019 | HARRAHSRENOPLAZA_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RENO PLAZA | RENO | NV | RENO, NV | OUTDOOR VENUE |
| | 6/1/2019 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| MIKE VECCHIONE | 6/1/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| XAVIER WULF | 6/1/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH | PA | PITTSBURGH, PA | THEATER |
| | 6/1/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 6/1/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/1/2019 | ZIAPARKCASINO_HOBBS_NM | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIA PARK CASINO | HOBBS | NM | HOBBS, NM | |
| | 6/1/2019 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| JOHN MICHAEL MONTGOMERY | 6/1/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| ERNIE JOHNSON FROM DETROIT | 6/1/2019 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT LIVE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| DANIEL TOSH | 6/1/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| CODY JINKS | 6/1/2019 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MCGRATH AMPHITHEATRE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | AMPHITHEATER |
| | 6/1/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/1/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 6/1/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STEVE HOFSTETTER | 6/1/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| PAUL MCCARTNEY | 6/1/2019 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| TRAVIS TRITT | 6/1/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| BOB SEGER | 6/1/2019 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 6/1/2019 | SAWYERPOINTYEATMENSCOVE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAWYER POINT/YEATMEN'S COVE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | |
| | 6/1/2019 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| | 6/1/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 6/1/2019 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| PETER NOONE | 6/1/2019 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| KEM | 6/1/2019 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| WISIN & YANDEL | 6/1/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| KANSAS | 6/1/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 6/1/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/1/2019 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/1/2019 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | SILVER SPURS ARENA | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | ARENA |
| WYNONNA | 6/1/2019 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| | 6/1/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LITTLE FEAT | 6/1/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 6/1/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/1/2019 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAFT STADIUM | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | |
| BROTHERS OSBORNE | 6/1/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 6/1/2019 | PLACEVILLESPEEDWAY_CAMERONPARK_VA | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLACEVILLE SPEEDWAY | CAMERON PARK | VA | | RACETRACK |
| PARACHUTE | 6/1/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 6/1/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| NEW KIDS ON THE BLOCK | 6/1/2019 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| LOCAL NATIVES | 6/1/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| VANISH | 6/1/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| SNOW THA PRODUCT | 6/1/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 6/1/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JUDAS PRIEST | 6/1/2019 | FIRSTSECURITYAMPHITHEATER_LITTLEROCK_AR | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST SECURITY AMPHITHEATER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | AMPHITHEATER |
| | 6/1/2019 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| BRYTIAGO | 6/1/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| JUICE WRLD | 6/1/2019 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| THE ROOTS | 6/1/2019 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| CHRISTIAN NODAL | 6/1/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 6/1/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/1/2019 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| | 6/1/2019 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| WALK OFF THE EARTH | 6/1/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/1/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/1/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 6/1/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MACHINE GUN KELLY | 6/1/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 6/1/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| | 6/1/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/2/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY |
| | 6/2/2019 | VANFLEETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VAN FLEET THEATRE | COLUMBUS | OH |
| | 6/2/2019 | 5THSTREETBEACHSTAGE_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5TH STREET BEACH STAGE | VIRGINIA BEACH | VA |
| | 6/2/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ |
| ROONEY | 6/2/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX |
| | 6/2/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| | 6/2/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA |
| | 6/2/2019 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY |
| FRENSHIP | 6/2/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
| | 6/2/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY |
| | 6/2/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
| ANDERSON .PAAK | 6/2/2019 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK AMPHITHEATRE | ROCHESTER HILLS | MI |
| | 6/2/2019 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL |
| | 6/2/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| | 6/2/2019 | TOMMCCALLWATERFRONTPARK_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOM MCCALL WATERFRONT PARK | PORTLAND | OR |
| | 6/2/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| | 6/2/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 6/2/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN |
| | 6/2/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| | 6/2/2019 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL |
| | 6/2/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
| | 6/2/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
| | 6/2/2019 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA |
| | 6/2/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA |
| | 6/2/2019 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR CULTURAL CENTER | MIRAMAR | FL |
| | 6/2/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| | 6/2/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL |
| | 6/2/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |

| venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/3/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| HARUOMI HOSONO | 6/3/2019 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| SLEEP | 6/3/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| DUFF MCKAGAN | 6/3/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| TIM BAKER | 6/3/2019 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| PAUL MCCARTNEY | 6/3/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| JAMILA WOODS | 6/3/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TWENTY ONE PILOTS | 6/5/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 |
| | 6/5/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 |
| | 6/5/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 |
| | 6/5/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| | 6/5/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 |
| SARA EVANS | 6/5/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB | | 1000 |
| | 6/5/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 |
| | 6/5/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 |
| | 6/5/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 |
| JET LOUNGE AT HOUSE OF BLUES | 6/5/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 |
| | 6/5/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | | | -1 |
| | 6/5/2019 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 6000 |
| O.A.R. | 6/5/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 |
| | 6/5/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 6/5/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | | 9000 |
| | 6/5/2019 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA | COLLEGE | 15500 |
| FONSECA | 6/5/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| TN | MEMPHIS, TN-MS-AR | AMPHITHEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | JACKSONVILLE, FL | CLUB | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | DALLAS-FORT WORTH-ARLINGTON, TX | RACETRACK | | 810607 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1622 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| ROCK | 0 | 289219 | MATT COSTA | SIRIUSXM COFFEEHOUSE TOUR MATT COSTA,JD&THE STRAIGHT SHOT,MATT HARTKE | 360383188630007034 | 0 | 0 | CLEVELAND, OH | | |
| 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | 9036094 | NAV | NAV - BAD HABITS TOUR | 288325448306467535 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | LIVE AT THE GARDEN | LIVE AT THE GARDEN SEASON LAWN PASS | 194564990789924942 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| 0 | 1 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 1 | 994680 | STEVE EARLE & THE DUKES | STEVE EARLE & THE DUKES | 2450053282182701944 | 0 | 0 | JACKSONVILLE, FL | | |
| 0 | 0 | METAL | METAL | 0 | 333297 | AVATAR | AVATAR COUNTRY WORLD TOUR | 2017707465263767207 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | GRAMMY MUSEUM EXPERIENCEâ„¢ PRUDENTIAL CENTER - JUNE 6TH | 5CF16894C8A622003661FED6 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1513304567695348935 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| 0 | 0 | METAL | METAL \| PUNK | 1 | 832534 | COHEED AND CAMBRIA | COHEED AND CAMBRIA & MASTODON: THE UNHEAVENLY SKYE TOUR | 72152463623006560 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | WALNUT STREET THEATREï¿½S LEGALLY BLONDE: THE MUSICAL | WALNUT STREET THEATREâ€™S LEGALLY BLONDE: THE MUSICAL | 144208409715786863 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | HAMILTON: THE EXHIBITION | HAMILTON: THE EXHIBITION | 504497961161770790 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 216266278055270198 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857451143574929 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979538630290 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216266427424838198 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ZOE KEATING | ZOE KEATING | 1080958781362098889 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | WICKED (NY) | WICKED (NY) | 216266239154922188 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | SCORTCHED | SCORCHED | 792727120756484374 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107376561897633461 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CMA FEST | CMA FEST FAN FAIR X - THURSDAY TICKET | 1945650180288367433 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | BROWN SABBATH | BROWN SABBATH | 648613556746147220 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY-VIVALDI'S FOUR SEASONS | 3242685631220565054 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | TEXAS MOTOR SPEEDWAY RACE | INDYCAR & NASCAR GANDER OUTDOORS TRUCK SERIES PRACTICE | 864785074681224497 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | PROOF OF LOVE (NY) | PROOF OF LOVE | 3458859465452359917 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | POD TOURS AMERICA | POD SAVE AMERICA | 504497900942299797 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | ABBARAMA | ABBARAMA PRESENTED BY OUTSMART MAGAZINE | 4179435712238482119 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | HARRY POTTER AND THE CURSED CHILD (NY) | HARRY POTTER AND THE CURSED CHILD PART ONE | 3458857448398934131 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | WOW ï¿½ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107376794912800325 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAGIC SWORD | 6/7/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMBROSIA | 6/7/2019 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2019 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA ROSS | 6/7/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/7/2019 | GREATERPHILADELPHIAEXPOCENTER_OAKS_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROOKS & DUNN | 6/7/2019 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/7/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2019 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOAD THE WET SPROCKET | 6/7/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HILLSONG UNITED | 6/7/2019 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/7/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2019 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2019 | SAHLENFIELD_BUFFALO_NY | 0 | STADIUM | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALABAMA | 6/7/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 6/7/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WU-TANG CLAN | 6/7/2019 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 6/7/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/7/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 6/7/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROB THOMAS | 6/7/2019 | BREESESTEVENSFIELD_MADISON_WI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/8/2019 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB SAGET | 6/8/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/8/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLEEP | 6/8/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALLAN RAYMAN | 6/8/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUNIOR BROWN | 6/8/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/8/2019 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/8/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 6/8/2019 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 6/8/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/8/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLUSHII | 6/8/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRINIDAD CARDONA | 6/8/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/8/2019 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/8/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THREE DOG NIGHT | 6/8/2019 | CACTUSPETESRESORTCASINOAMPHITHEATER_JACKPOT_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CACTUS PETES RESORT CASINO AMPHITHEATER | JACKPOT | NV | ELKO, NV |
| | 6/8/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/8/2019 | DONALDESTEPHENSCONVENTIONCENTER_ROSEMONT_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DONALD E. STEPHENS CONVENTION CENTER | ROSEMONT | IL | |
| | 6/8/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| PAUL THORN | 6/8/2019 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL |
| | 6/8/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI |
| CLINT BLACK | 6/8/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT |
| | 6/8/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/8/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| IMOGEN HEAP | 6/8/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| BRIAN REGAN | 6/8/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 6/8/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL |
| | 6/8/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 6/8/2019 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL |
| | 6/8/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 6/8/2019 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/8/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/8/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/8/2019 | FLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/8/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| THE MAVERICKS | 6/8/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/8/2019 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/8/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/8/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |
| MONSIEUR PERINé | 6/8/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE ATARIS | 6/8/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/8/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/8/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |

| bw_venue_id | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CACTUSPETESRESORTCASINOAMPHITHEATER_JACKPOT_NV | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DONALDESTEPHENSCONVENTIONCENTER_ROSEMONT_IL | CONFERENCE CENTER | | 60854 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| LYRICTHEATRE_BIRMINGHAM_AL | THEATER | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | |
| PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | THEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | THEATER | | 1367 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEMASONIC_SANFRANCISCO_CA | THEATER | | 3300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| PARAMOUNTTHEATRE_SEATTLE_WA | THEATER | | 2872 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DELMARHALL_STLOUIS_MO | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| TMOBILEPARK_SEATTLE_WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| USFTHEATRECENTER_TAMPA_FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MOORETHEATRE_SEATTLE_WA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PASADENACIVICAUDITORIUM_PASADENA_CA | THEATER | | 2997 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NEILSIMONTHEATRE_NEWYORK_NY | THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FLAMINGOLASVEGAS_LASVEGAS_NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BEACONTHEATRE_NEWYORK_NY | THEATER | | 2800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| METLIFESTADIUM_EASTRUTHERFORD_NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARDROCKLIVEORLANDO_ORLANDO_FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SONYHALL_NEWYORK_NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WHISKYAGOGO_LOSANGELES_CA | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LYRICTHEATRE_NEWYORK_NY | THEATER | | 1622 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THECANYONSANTACLARITA_SANTACLARITA_CA | CLUB | | 2744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 1634559 | THREE DOG NIGHT | THREE DOG NIGHT | 1657419761201949929 | 0 | 0 | ELKO, NV | | |
| | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216266427424903777 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CHICAGO BEARS 100 CELEBRATION WEEKEND | BEARS 100 CELEBRATION SATURDAY SINGLE DAY PASS | 288324284629394732 | 0 | 0 | | | |
| | | | | | | EPIC SATURDAYS | EPIC PRIDE 2019 (21+) | 72152816778574536 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | 34822 | PAUL THORN | PAUL THORN | 2305937866346106853 | 0 | 0 | BIRMINGHAM, AL | | |
| | | | | | | SHERRI SHEPHERD | TORREI HART PRODUCTION PRESENTS SHERRI SHEPHERD FT. MEMPHIS WILL | 576555915714393700 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| 0 | 0 | COUNTRY | COUNTRY | 0 | 1105654 | CLINT BLACK | CLINT BLACK & TRACE ADKINS Ã– HITS. HATS. HISTORY | 2089765208227779008 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| | | | | | | JUST OFF BROADWAY | JUST OFF BROADWAY | 95050901901002 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | PENN & TELLER | PENN & TELLER | 4107377627762491202 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| AMERICAN | 0 | 616230 | IMOGEN HEAP | IMOGEN HEAP | 2017706635261590095 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 102774 | BRIAN REGAN | BRIAN REGAN | 1080957591745035508 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | NONE | MY POSSE IN EFFECT: A TRIBUTE TO THE BEASTIE BOYS | 432440490376971613 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080958767717099608 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | NONE | TAMPA REP PRESENTS - STUPID F##KING BIRD BY AARON POSNER | 936844030429732207 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | HANNAH GADSBY | HANNAH GADSBY - DOUGLAS | 1080958742827320459 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | NONE | VOYAGE TO THE EAST | 792728568085559469 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | THE CHER SHOW (NY) | THE CHER SHOW (NY) | 216266337802398635 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251491608752901286 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | FLAMINGO UNCOVERED | FLAMINGO UNCOVERED | 4107378117785448672 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314742996927607331 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| COUNTRY | 0 | 271145 | THE MAVERICKS | WFUV PRESENTS: THE MAVERICKS | 4251493056650946998 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MONSTER JAM | MONSTER JAM | 94873469980575 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BIBLE BINGO - AN ACT OF CHARITY | BIBLE BINGO - AN ACT OF CHARITY | 5044980499322601350 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | J.B. SMOOVE | J.B. SMOOVE | 2450051890706162346 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK \| ALTERNATIVE \| LATIN | 0 | 973722 | MONSIEUR PERINE | MONSIEUR PERINÃ© WORLD TOUR | 94999676355139 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| PUNK | 0 | 790980 | THE ATARIS / FORGET YOUR FRIENDS / THE CADDIES | THE ATARIS, FORGET YOUR FRIENDS, THE CADDIES | 9372255 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | HARRY POTTER AND THE CURSED CHILD (NY) | HARRY POTTER AND THE CURSED CHILD PARTS ONE AND TWO | 3458857448410993280 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BONFIRE | AC/DC TRIBUTE BY BONFIRE/GUNSN'ROSES TRIBUTE BY LOSE YOUR ILLUSION | 648613505245928114 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA.ARIE | 6/9/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| WU-TANG CLAN | 6/9/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| JOHN LLOYD YOUNG | 6/9/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| BILLIE EILISH | 6/9/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/9/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEW FOUND GLORY | 6/9/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| V | 6/9/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| PENTATONIX | 6/9/2019 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 |
| PACIFIC DUB | 6/9/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 6/9/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/10/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1538 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | APOLLO SPRING GALA | APOLLO THEATER SPRING GALA | 94861476835404 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HILLSONG UNITED | 6/10/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| SPIRITUALS | 2 | 3351972 | HILLSONG UNITED | HILLSONG UNITED - THE PEOPLE TOUR | 648612324412893865 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | 6/10/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107376764924362722 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/10/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008901156515301797 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/10/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TAYLOR WILLIAMSON | TAYLOR WILLIAMSON AT HOWIE MANDEL'S COMEDY CLUB | 144210274870812742 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 6/10/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAPPY TOGETHER TOUR | HAPPY TOGETHER TOUR | 3242686443926750778 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| HOZIER | 6/10/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 7 | 12593427 | HOZIER | HOZIER: WASTELAND, BABY! TOUR | 360382801624315049 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 6/10/2019 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN GABRIEL MISSION PLAYHOUSE | SAN GABRIEL | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | ASPIRE PACIFIC ACADEMY COMMENCEMENT | 792728848543472241 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| L7 | 6/10/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | 350848 | LE BUTCHERETTES / L7 | L7, LE BUTCHERETTES | 9301445 | 0 | 1 | SPOKANE-SPOKANE VALLEY, WA | | |
| | 6/10/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314742996928328233 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ARIANA GRANDE | 6/10/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP | 52 | 43548901 | ARIANA GRANDE | ARIANA GRANDE: SWEETENER WORLD TOUR | 3242685595915196300 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| | 6/10/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FANTASY | FANTASY | 3314742950826828051 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SHOOTER JENNINGS | 6/10/2019 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SCOOT INN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 800 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN | 0 | 267103 | SHOOTER JENNINGS / DUFF MCKAGAN | DUFF MCKAGAN FEATURING SHOOTER JENNINGS | 9296315 | 0 | 1 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 6/10/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KINKY BOOTS (TOURING) | KINKY BOOTS (TOURING) | 4179434159874189733 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| | 6/10/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LUCAS OIL STADIUM TOUR | LUCAS OIL STADIUM TOUR | 360383312472329132 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 6/10/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251491608752966830 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside, total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/12/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | | 10480 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROME BRAVES | ROME BRAVES VS. CHARLESTON RIVERDOGS | 1008900151700891854 | 0 | 0 | ROME, GA | | |
| | 6/12/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR | 1008900156590733647 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/12/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450051723821824136 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 6/12/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | US OPEN CUP | US OPEN CUP: SEATTLE SOUNDERS V PORTLAND TIMBERS | 1080959262437033998 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| WU-TANG CLAN | 6/12/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 4005741 | WU-TANG CLAN | WU-TANG CLAN: 36 CHAMBERS 25TH ANNIVERSARY CELEBRATION TOUR | 72152516663413206 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/12/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216266300717230384 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/12/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1646 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | RENT (TOURING) | RENT (TOURING) | 792727137188452883 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| WESTSIDE GUNN | 6/12/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 89606 | WESTSIDE GUNN | GRISELDA (WESTSIDE GUNN, CONWAY, BENNY) "THE ALMIGHTY TOUR" | 95097890495491 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/12/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MISS SAIGON (TOURING) | MISS SAIGON (TOURING) | 72151481150619913 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| TRAIN | 6/12/2019 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 11763879 | TRAIN | TRAIN/GOO GOO DOLLS | 1801533754433416889 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | 6/12/2019 | BELSONSTADIUM_JAMAICA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELSON STADIUM | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK CITY FC | US OPEN CUP - NEW YORK CITY FC V NORTH CAROLINA FC | 4251493447800985852 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/12/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEXXY THE SHOW | SEXXY THE SHOW FEATURING JENNIFER ROMAS | 1657419469889841421 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/12/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BALTIMORE ORIOLES | BALTIMORE ORIOLES VS. TORONTO BLUE JAYS | 1513304354318854114 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| JAKE OWEN | 6/12/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 10 | 3734207 | JAKE OWEN | JAKE OWEN | 720670797073620257 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 6/12/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NONE | 720671218860698269 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCAL NATIVES | 6/13/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| ELECTRONIC \| BLUES \| FOLK & TRADITIONAL | 0 | 2645112 | LOCAL NATIVES | LOCAL NATIVES | 4179435320408696832 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | 6/13/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X ROCKS | X ROCKS SEXY TOPLESS REVUE | 4107376476296792009 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THOMAS RHETT | 6/13/2019 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 52 | 7861493 | COUNTRY MEGATICKET | 2019 COUNTRY MEGATICKET PRESENTED BY MATTRESS WAREHOUSE | 72152365757913193 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |
| | 6/13/2019 | THEBRIDGEOUTSIDETHREEFORKS_THREEFORKS_MT | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRIDGE OUTSIDE THREE FORKS | THREE FORKS | MT | BOZEMAN, MT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HEADWATERS COUNTRY JAM | 00214 | 0 | 1 | BOZEMAN, MT | | |
| MARC COHN | 6/13/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK | 0 | 1130908 | ROBERT CRAY BAND | THE ROBERT CRAY BAND & MARC COHN FEATURING THE BLIND BOYS OF ALABAMA | 144210084635371258 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | 6/13/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314743423344939483 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/13/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314743263372276743 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/13/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE PHANTOM OF THE OPERA (TOURING) | THE PHANTOM OF THE OPERA (TOURING) | 792726601730589896 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MAC KING | 6/13/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | MAC KING | MAC KING | 4107376958366728950 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/13/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE CHER SHOW (NY) | THE CHER SHOW (NY) | 216267553319497920 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/13/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | COMEDY ALLSTARS | COMEDY ALLSTARS | 144210276995839730 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| BUDDY GUY | 6/13/2019 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK AMPHITHEATRE | ROCHESTER HILLS | MI | | AMPHITHEATER | | 7700 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK \| BLUES | 1 | 596998 | BUDDY GUY | BUDDY GUY AND KENNY WAYNE SHEPHERD BAND | 576555490540610469 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 6/13/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DEREK HOUGH | DEREK HOUGH: LIVE! THE TOUR | 4251491269243575712 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |