# DX-4054(10)

# Part 4 of 9

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUCCI MANE | 6/14/2019 | ALBANYCIVICCENTER_ALBANY_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 6/14/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 6/14/2019 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| ZAC BROWN BAND | 6/14/2019 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2019 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 |
| NEW FOUND GLORY | 6/14/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | GREATERPHILADELPHIAEXPOCENTER_OAKS_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| JID | 6/14/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| TRAIN | 6/14/2019 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS PORTER | 6/14/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRIS LANE | 6/14/2019 | BIGSKYBREWINGCOMPANYAMPHITHEATER_MISSOULA_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| KIM PETRAS | 6/14/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2019 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/15/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA |
| CHROMEO | 6/15/2019 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY |
| EDDIE B | 6/15/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO |
| | 6/15/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA |
| | 6/15/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO |
| | 6/15/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE |
| DAVE CHAPPELLE | 6/15/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA |
| | 6/15/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK |
| THE SPECIALS | 6/15/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON |
| | 6/15/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| FEED ME | 6/15/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA |
| JERRY SEINFELD | 6/15/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE |
| CHRISTINA AGUILERA | 6/15/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS |
| OCEAN ALLEY | 6/15/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| | 6/15/2019 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE |
| | 6/15/2019 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASINO ARIZONA FIELD | SCOTTSDALE |
| SAMI BEIGI | 6/15/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES |
| | 6/15/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE |
| | 6/15/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA |
| NEW KIDS ON THE BLOCK | 6/15/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT |
| | 6/15/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| | 6/15/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA |
| LUKE COMBS | 6/15/2019 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD |
| | 6/15/2019 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO |
| | 6/15/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 6/15/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/15/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| EARTHQUAKE | 6/15/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| ANBERLIN | 6/15/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| 50 CENT | 6/15/2019 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| TRACE ADKINS | 6/15/2019 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 |
| | 6/15/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/15/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| BRETT ELDREDGE | 6/15/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| TECH N9NE | 6/15/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| NAV | 6/15/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| ANDREA BOCELLI | 6/15/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| CARRIE UNDERWOOD | 6/15/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| THIRD EYE BLIND | 6/15/2019 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 |
| BARRY MANILOW | 6/15/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| AVERAGE WHITE BAND | 6/15/2019 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | JOHNFWOLFECOLUMBUSCOMMONS_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLEEPWALKERS | 6/16/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS |
| PENTATONIX | 6/16/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS |
| | 6/16/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE |
| | 6/16/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCA SINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| | 6/16/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS |
| O.A.R. | 6/16/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO |
| VAMPIRE WEEKEND | 6/16/2019 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND _CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO |
| | 6/16/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 6/16/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK |
| | 6/16/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_L ASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| YACHT ROCK REVUE | 6/16/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| | 6/16/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS |
| | 6/16/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI |
| | 6/16/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO |
| | 6/16/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO |
| | 6/16/2019 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA |
| | 6/16/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE |
| | 6/16/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK |
| | 6/16/2019 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE |
| | 6/16/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA |
| | 6/16/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 6/16/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS |
| | 6/16/2019 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTCLAIR STATE UNIVERSITY | MONTCLAIR |
| | 6/16/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK |
| | 6/16/2019 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLT HEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH |
| | 6/16/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS |
| | 6/16/2019 | LAUBERGECASINORESORTLAKECHARLES_LAKECHAR LES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT LAKE CHARLES | LAKE CHARLES |
| | 6/16/2019 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER | HOUSTON |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/18/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOJO SIWA | 6/18/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/18/2019 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/18/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARIANA GRANDE | 6/18/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ROBERT CRAY | 6/18/2019 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/18/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOMBRES G | 6/18/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/18/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAD & COMPANY | 6/18/2019 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ANDREA BOCELLI | 6/18/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/18/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUDOVICO EINAUDI | 6/18/2019 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/18/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/19/2019 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | HEATHER LAND | JEN HATMAKER AND HEATHER LAND: HOT SUMMER NIGHTS TOUR | 3242686949379614979 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| BILLIE EILISH | 6/19/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 1 | 1 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 42 | 46740777 | BILLIE EILISH | BILLIE EILISH - WHEN WE ALL FALL ASLEEP, TOUR | 4323550443961388934 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/19/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | | | | | NONE | LIVING THROUGH MUSIC - A BENEFIT CONCERT TO SUPPORT MADD NY | 95332348111039 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/19/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251491608753097923 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 6/19/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657418318572518770 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/19/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | STATE FARM STADIUM TOURS | STATE FARM STADIUM TOURS | 1801534780779796721 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 6/19/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216266427425297056 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/19/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | MISS NORTH CAROLINA | MISS NORTH CAROLINA | 3242686876249496936 | 0 | 0 | RALEIGH-CARY, NC | | |
| CHASE ATLANTIC | 6/19/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 1361419 | CHASE ATLANTIC | ONES TO WATCH & THE NOISE PRESENT: CHASE ATLANTIC - PHASES TOUR | 3242686829858807876 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 6/19/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | MARK MORRIS DANCE GROUP | MARK MORRIS DANCE GROUP | 3242686744446919612 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | 6/19/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | THE PHANTOM OF THE OPERA (TOURING) | THE PHANTOM OF THE OPERA (TOURING) | 792726601713943120 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/19/2019 | FLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | FLAMINGO UNCOVERED | FLAMINGO UNCOVERED | 4107378117786431844 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/19/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | STOMP (NY) | STOMP (NY) | 3458857323065394017 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/19/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | ALADDIN (TOURING) | DISNEY'S ALADDIN (TOURING) | 864785999598614858 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 6/19/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | TREASURE ISLAND DINNER CRUISE | LUNCH CRUISE - MIDWESTERN BBQ BUFFET - LOWER LEVEL ONLY | 432440877023981685 | 0 | 0 | RED WING, MN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/20/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/20/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/20/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL MCDONALD | 6/20/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/20/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMPRACTICAL JOKERS | 6/20/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PUP | 6/20/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/20/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOVELYTHEBAND | 6/20/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/21/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/21/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HIPPO CAMPUS | 6/21/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/21/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LONELY ISLAND | 6/21/2019 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| VAMPIRE WEEKEND | 6/21/2019 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/21/2019 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/21/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| VICKI LAWRENCE | 6/21/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2019 | JELLYFISHFESTIVALMAINVILLAGE_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA SANTA CECILIA | 6/21/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AIR SUPPLY | 6/21/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/21/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2019 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 6/21/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/21/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL FRANTI & SPEARHEAD | 6/21/2019 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/21/2019 | APPALACHIANCENTERFORTHEARTS_PIKEVILLE_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2019 | 24THSTREETPARK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2019 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2019 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/21/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA ROSS | 6/21/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOVT MULE | 6/21/2019 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE TRY GUYS | 6/22/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| ARASH | 6/22/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| HANK WILLIAMS, JR. | 6/22/2019 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| ARIANA GRANDE | 6/22/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| ZIGGY MARLEY | 6/22/2019 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| HOWARD JONES | 6/22/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| JAKE OWEN | 6/22/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/22/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| AEROSMITH | 6/22/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/22/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/22/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/22/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEX AIONO | 6/22/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 6/22/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/22/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MACHINE GUN KELLY | 6/22/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/22/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FITZ AND THE TANTRUMS | 6/22/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/22/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 6/22/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE EXPENDABLES | 6/22/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GUCCI MANE | 6/22/2019 | THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHASEFIELD_PHOENIX_AZ | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SMITHSBALLPARK_SALTLAKECITY_UT | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STJAMESTHEATRE_NEWYORK_NY | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAINTANDREWSHALL_DETROIT_MI | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER | | 16500 | LIVE NATION | OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FILLMOREAUDITORIUM_DENVER_CO | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 3900 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| TMOBILEPARK_SEATTLE_WA | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COCACOLAROXY_ATLANTA_GA | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 3600 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| AURA_PORTLAND_ME | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECHICAGOTHEATRE_CHICAGO_IL | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | THE YOUNGSTOWN FOUNDATION AMPHITHEATRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | AMPHITHEATER | | 4800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | [redacted] | | | | | | | SEXXY THE SHOW | SEXXY THE SHOW | 1657419469891348765 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHASEFIELD_PHOENIX_AZ | [redacted] | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801533936490012306 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| SMITHSBALLPARK_SALTLAKECITY_UT | [redacted] | | | | | | | SALT LAKE BEES | SALT LAKE BEES VS. FRESNO GRIZZLIES | 2161822739436680040 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| STJAMESTHEATRE_NEWYORK_NY | [redacted] | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458857662559111710 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SAINTANDREWSHALL_DETROIT_MI | [redacted] | 0 | 0 | POP | POP | 0 | 1431784 | ALEX AIONO | ALEX AIONO | 576555787602009531 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | [redacted] | 0 | 0 | | | 0 | 1862 | TREVOR NOAH | TREVOR NOAH: LOUD & CLEAR TOUR | 4179434248191109779 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -96 |
| HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | [redacted] | | | | | | | THE DOORS OF CHICAGO | THE DOORS OF CHICAGO | 360383305175694012 | 0 | 0 | CLEVELAND, OH | | |
| FILLMOREAUDITORIUM_DENVER_CO | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 3 | 6625384 | MACHINE GUN KELLY | MACHINE GUN KELLY - HOTEL DIABLO WORLD TOUR | 2161822923692387787 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| TMOBILEPARK_SEATTLE_WA | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. BALTIMORE ORIOLES | 1080957754873499842 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 3448675 | FITZ AND THE TANTRUMS | RADIO 104.5 PRESENTS FITZ AND THE TANTRUMS | 144210222297039018 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | [redacted] | | | | | | | BALTIMORE ORIOLES FIELD TOUR | BALTIMORE ORIOLES FIELD TOUR | 1513304778120304246 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| COCACOLAROXY_ATLANTA_GA | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 5243583 | TIM MCGRAW | SONGS OF AMERICA: TIM MCGRAW AND JON MEACHAM | 1008901495883768773 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| AURA_PORTLAND_ME | [redacted] | 0 | 0 | REGGAE | REGGAE \| AMERICAN | 0 | 500138 | THE EXPENDABLES | THE EXPENDABLES | 72152603363945219 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| THECHICAGOTHEATRE_CHICAGO_IL | [redacted] | | | | | | | PRIDE & JOY | PRIDE & JOY: THE MARVIN GAYE MUSICAL | 504498188165871996 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 6 | 14795935 | GUCCI MANE | GUCCI MANE | 360383133140228451 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | 6/23/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA |
| | 6/23/2019 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 6/23/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | |
| | 6/23/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 6/23/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | | |
| | 6/23/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| AIR SUPPLY | 6/23/2019 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY HALL | SPRINGFIELD | MA | SPRINGFIELD, MA | THEATER | |
| | 6/23/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/23/2019 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/23/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 6/23/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | |
| | 6/23/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | 6/23/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| COREY HOLCOMB | 6/23/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 6/23/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JOSH RITTER | 6/23/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 6/23/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| SHINEDOWN | 6/23/2019 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER | |
| | 6/23/2019 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER | |
| | 6/23/2019 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO | NV | RENO, NV | ARENA | MINOR |
| | 6/23/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/23/2019 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | |
| | 6/23/2019 | SONOMARACEWAY_SONOMA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONOMA RACEWAY | SONOMA | CA | SANTA ROSA-PETALUMA, CA | | |
| | 6/23/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER | |
| | 6/23/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 6/23/2019 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BILLIE EILISH | 6/23/2019 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | |
| | 6/23/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | |
| | 6/23/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | |
| DEVOTCHKA | 6/23/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | |
| | 6/23/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 6/23/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | |
| | 6/23/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | |
| | 6/23/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR |
| | 6/23/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 6/23/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| GARY HOEY | 6/23/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB | |
| | 6/23/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 6/23/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | |
| GRYFFIN | 6/23/2019 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | |
| | 6/23/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| | 6/23/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/23/2019 | REPUBLICBANKPERFORMINGARTSCENTER_SEWELL_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC BANK PERFORMING ARTS CENTER | SEWELL | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 6/23/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| | 6/23/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ADAM SANDLER | 6/23/2019 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | |
| | 6/23/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 6/23/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 6/23/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| CATIE TURNER | 6/23/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| CARRIE UNDERWOOD | 6/23/2019 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA | COLLEGE |
| | 6/23/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| LEE BRICE | 6/23/2019 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INN OF THE MOUNTAIN GODS RESORT & CASINO | MESCALERO | NM | ALAMOGORDO, NM | MISC | |
| | 6/23/2019 | LONGGROVESTRAWBERRYFEST_LONGGROVE_IL | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG GROVE STRAWBERRY FEST | LONG GROVE | IL | | | |
| | 6/23/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/23/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| ELEPHANT TALK | 6/23/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 6/23/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| THE MIDNIGHT | 6/23/2019 | UPSTATECONCERTHALL_CLIFTONPARK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE CONCERT HALL | CLIFTON PARK | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB | |
| | 6/23/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 6/23/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/25/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| CATFISH AND THE BOTTLEMEN | 6/25/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| ZIGGY ALBERTS | 6/25/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| JON BELLION | 6/25/2019 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| BUCKCHERRY | 6/25/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| COHEED AND CAMBRIA | 6/25/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| PHISH | 6/25/2019 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| O.A.R. | 6/25/2019 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| ALY & AJ | 6/25/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| STEVE EARLE | 6/25/2019 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| DIDO | 6/25/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| NEW KIDS ON THE BLOCK | 6/25/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| THE ROLLING STONES | 6/25/2019 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| SHINEDOWN | 6/25/2019 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| ERYN | 6/25/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| LUIS MIGUEL | 6/25/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | MADRIDTHEATRE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| INDIGO GIRLS | 6/25/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| AZIZ ANSARI | 6/25/2019 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| HILLSONG UNITED | 6/25/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| TWENTY ONE PILOTS | 6/25/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| RICHARD THOMPSON | 6/25/2019 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| BRUCE HORNSBY & THE NOISEMAKERS | 6/25/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| PENTATONIX | 6/25/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| ADAM SANDLER | 6/25/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| NAV | 6/25/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| LANY | 6/25/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| RICH THE KID | 6/25/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| WILLIE NELSON | 6/25/2019 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| DRIVE-BY TRUCKERS | 6/25/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| HOOTIE & THE BLOWFISH | 6/25/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| CHON | 6/25/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| STATIC-X | 6/25/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| TRAIN | 6/25/2019 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| DAVID GRAY | 6/25/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| ROBBIE WILLIAMS | 6/25/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| THIRD EYE BLIND | 6/25/2019 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/25/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| KIEFER SUTHERLAND | 6/25/2019 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| MICHAEL MCDONALD | 6/25/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| EDDIE IZZARD | 6/25/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/25/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| THOMAS RHETT | 6/26/2019 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/26/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| THE TRY GUYS | 6/26/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| THEO VON | 6/26/2019 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| JOSH GROBAN | 6/26/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |
| | 6/26/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| GIN BLOSSOMS | 6/26/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| BUDDY GUY | 6/26/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| | 6/26/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 |
| CYNDI LAUPER | 6/26/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/26/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 6/26/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLUE OCTOBER | 6/26/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/26/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATISYAHU | 6/26/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/26/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/26/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMILTONTHEEXHIBITION_CHICAGO_IL | HAMILTON: THE EXHIBITION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KANSASCITYMUSICHALL_KANSASCITY_MO | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PIERSIXPAVILION_BALTIMORE_MD | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 4600 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| KNITTINGFACTORYBOISE_BOISE_ID | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PALACETHEATREALBANY_ALBANY_NY | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PRUDENTIALCENTER_NEWARK_NJ | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MERCURYBALLROOM_LOUISVILLE_KY | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| WALNUTSTREETTHEATRE_PHILADELPHIA_PA | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LUCASOILSTADIUM_INDIANAPOLIS_IN | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DELMARFAIRGROUNDS_DELMAR_CA | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMILTONTHEEXHIBITION_CHICAGO_IL | | | | | | | HAMILTON: THE EXHIBITION | HAMILTON: THE EXHIBITION | 504497961150957220 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| KANSASCITYMUSICHALL_KANSASCITY_MO | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 432440756848652136 | 0 | 0 | KANSAS CITY, MO-KS | | |
| PIERSIXPAVILION_BALTIMORE_MD | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 4546135 | CHICAGO | CHICAGO | 1513304297998074428 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| KNITTINGFACTORYBOISE_BOISE_ID | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 648551 | BLUE OCTOBER | BLUE OCTOBER - THE KING TOUR | 9202605 | 0 | 1 | BOISE CITY, ID | | |
| PALACETHEATREALBANY_ALBANY_NY | | | | | | | THERESA CAPUTO | THERESA CAPUTO LIVE! THE EXPERIENCE | 95059530244444 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | | | | | | | TREASURE ISLAND DINNER CRUISE | DINNER CRUISE - PASTA BUFFET - UPPER LEVEL ONLY | 432440915785637766 | 0 | 0 | RED WING, MN | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. TACOMA RAINIERS | 2161821755835038269 | 0 | 0 | ALBUQUERQUE, NM | | |
| PRUDENTIALCENTER_NEWARK_NJ | | | | | | | | GRAMMY MUSEUM EXPERIENCEâ„¢ PRUDENTIAL CENTER - JUNE 26TH | 5CF16882C8A622004361FD35 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | | | | | | | MARRIOTT THEATRE PRESENTS: DARLING GRENADINE | MARRIOTT THEATRE PRESENTS: DARLING GRENADINE | 504497156672140240 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MERCURYBALLROOM_LOUISVILLE_KY | 0 | 0 | REGGAE | REGGAE | 0 | 1266588 | MATISYAHU | MATISYAHU | 1585362227601768573 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| WALNUTSTREETTHEATRE_PHILADELPHIA_PA | | | | | | | WALNUT STREET THEATREï¿½S LEGALLY BLONDE: THE MUSICAL | WALNUT STREET THEATREâ€™S LEGALLY BLONDE: THE MUSICAL | 144208409706611689 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | | | | | | | MIRACLE: A MUSICAL 108 YEARS IN THE MAKING | MIRACLE: A MUSICAL 108 YEARS IN THE MAKING | 504498161416890329 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| LUCASOILSTADIUM_INDIANAPOLIS_IN | | | | | | | LUCAS OIL STADIUM TOUR | LUCAS OIL STADIUM TOUR | 360383368287037591 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | REAL BODIES | REAL BODIES | 4107376563189291262 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | | | | | | | ALADDIN (TOURING) | DISNEY'S ALADDIN (TOURING) | 4179433834070947175 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| DELMARFAIRGROUNDS_DELMAR_CA | | | | | | | NONE | POP 2000 TOUR HOSTED BY LANCE BASS OF NSYNC | 720671201695254851 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/27/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/27/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| YOUNG THE GIANT | 6/27/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/27/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/27/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PHONY PPL | 6/27/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 6/27/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WHISKEY MYERS | 6/27/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] |
| YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HUGH JACKMAN | HUGH JACKMAN: THE MAN. THE MUSIC. THE SHOW. | 72151498321846391 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| | | | | | | LATIN HISTORY FOR MORONS (TOURING) | JOHN LEGUIZAMO - LATIN HISTORY FOR MORONS | 432440657498225675 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES | 0 | 3381103 | YOUNG THE GIANT | YOUNG THE GIANT + FITZ AND THE TANTRUMS: NORTH AMERICAN TOUR 2019 | 1585361961184280159 | 0 | 0 | PITTSBURGH, PA | | |
| | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089764149539585332 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107376764928622655 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | X ROCKS | X ROCKS SEXY TOPLESS REVUE | 4107376476299675609 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CHURCHILL DOWNS SPRING RACING | TWILIGHT RACING - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585361020773408453 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | FANTASY | FANTASY | 3314742950877554736 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NYPD BOXING | NYPD BOXING | 95184250897278 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 889540 | PHONY PPL | PHONY PPL | 144210443140002543 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | TREASURE ISLAND DINNER CRUISE | DINNER CRUISE - FIESTA TACO BUFFET | 432440915788783631 | 0 | 0 | RED WING, MN | | |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 1474673 | THE MARSHALL TUCKER BAND | THE MARSHALL TUCKER BAND | 93990099696064 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 1 | POP | POP \| COUNTRY \| ROCK | 0 | 639118 | BRENT COBB / WHISKEY MYERS | WHISKEY MYERS, BRENT COBB | 9157505 | 0 | 1 | SPOKANE-SPOKANE VALLEY, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_emp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/28/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | NEW HAVEN | CT | NEW HAVEN, CT | THEATER | | 1600 | | |
| | 6/28/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | |
| | 6/28/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | |
| | 6/28/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | | |
| LADY A | 6/28/2019 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | |
| | 6/28/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER | | 2283 | | |
| | 6/28/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | |
| | 6/28/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 6/28/2019 | LUMENFIELDEVENTCENTER_SEATTLE_WA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUMEN FIELD EVENT CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CONFERENCE CENTER | | 8980 | | |
| TAB BENOIT | 6/28/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED |
| RICH THE KID | 6/28/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED |
| SHINEDOWN | 6/28/2019 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 17500 | LIVE NATION | LEASED |
| GEOFF TATE | 6/28/2019 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1500 | | |
| NELLY | 6/28/2019 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OZARKS AMPHITHEATER | CAMDENTON | MO | | AMPHITHEATER | | 10000 | | |
| | 6/28/2019 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 35000 | | |
| | 6/28/2019 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MCGRATH AMPHITHEATRE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | AMPHITHEATER | | 6000 | | |
| KOUNTRY WAYNE | 6/28/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 6/28/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED |
| GEORGE LOPEZ | 6/28/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | |
| | 6/28/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED |
| | 6/28/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | | 900 | | |
| | 6/28/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | |
| | 6/28/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | |
| | 6/28/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM | | 8000 | | |
| YEASAYER | 6/28/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED |
| | 6/28/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3300 | LIVE NATION | LEASED |
| | 6/28/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| SUNSET SINNERS | 6/28/2019 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIEFEL THEATRE | SALINA | KS | SALINA, KS | THEATER | | 1265 | | |
| | 6/28/2019 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/28/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 925 | | |
| | 6/28/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | | 9000 | | |
| THE CHARLIE DANIELS BAND | 6/28/2019 | BANKPLUSAMPHITHEATERATSNOWDENGROVE_SOUTHAVEN_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | BANKPLUS AMPHITHEATER AT SNOWDEN GROVE | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | AMPHITHEATER | | 11000 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 6/28/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | |
| | 6/28/2019 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER | | 2351 | | |
| | 6/28/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL | 67838 | | |
| SINBAD | 6/28/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB | | 1000 | | |
| BRANDI CARLILE | 6/28/2019 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | BMO PAVILION | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER | | 10000 | | |
| | 6/28/2019 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| BIZ MARKIE | 6/28/2019 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB | | 850 | | |
| ROB THOMAS | 6/28/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | |
| | 6/28/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| WILL DURST | 6/28/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED |
| | 6/28/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | |
| | 6/28/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | |
| | 6/28/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | |
| | 6/28/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | |
| | 6/28/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 6/28/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 6/28/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | |
| RASCAL FLATTS | 6/28/2019 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 19980 | LIVE NATION | LEASED |
| LESLIE ODOM, JR. | 6/28/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | |
| PAT BENATAR & NEIL GIRALDO | 6/28/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 4000 | | |
| | 6/28/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | |
| NEW KIDS ON THE BLOCK | 6/28/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | |
| | 6/28/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | |
| | 6/28/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | | -1 | | |
| | 6/28/2019 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROMWELL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 6/28/2019 | TRALF_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRALF | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| CHELSEA HANDLER | 6/28/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/29/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| JEFF LYNNE | 6/29/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2019 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/29/2019 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2019 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 |
| RICH THE KID | 6/29/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | TOPGOLFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 1 | 0 | 0 |
| FEED ME | 6/29/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/29/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL MCDONALD | 6/29/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |
| | 6/29/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL |
| | 6/29/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 6/29/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| AEROSMITH | 6/29/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 6/29/2019 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | | |
| | 6/29/2019 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | | |
| | 6/29/2019 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER | |
| | 6/29/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | |
| | 6/29/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 6/29/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 6/29/2019 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EWING THEATRE | NORMAL | IL | BLOOMINGTON, IL | | |
| JACKSON BROWNE | 6/29/2019 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER | |
| | 6/29/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| ACE FREHLEY | 6/29/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | |
| | 6/29/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| GRETCHEN WILSON | 6/29/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | |
| | 6/29/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 6/29/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| RASCAL FLATTS | 6/29/2019 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER | |
| | 6/29/2019 | JOHNFWOLFECOLUMBUSCOMMONS_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN F. WOLFE COLUMBUS COMMONS | COLUMBUS | OH | COLUMBUS, OH | OUTDOOR VENUE | |
| CHARLIE WILSON | 6/29/2019 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 6/29/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/29/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/29/2019 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WAYNE & KRISTINE LUEDERS FLORENTINE OPERA CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | | |
| | 6/29/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIERKS BENTLEY | 6/30/2019 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/30/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEIRD AL YANKOVIC | 6/30/2019 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| X AMBASSADORS | 6/30/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 6/30/2019 | ALLANGSTADIUM_STPETERSBURG_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 85 SOUTH | 6/30/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2019 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEW FOUND GLORY | 6/30/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PETER FRAMPTON | 6/30/2019 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/30/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/30/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARA EVANS | 6/30/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/30/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPOWER FCU AMPHITHEATER AT LAKEVIEW | SYRACUSE | NY | SYRACUSE, NY | AMPHITHEATER | | 17500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 6900 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| AL LANG STADIUM | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 4681 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2997 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | | 16000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FANTASY DOME AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 1 | COUNTRY | COUNTRY | 19 | 4671302 | DIERKS BENTLEY | DIERKS BENTLEY: BURNING MAN 2019 | 94995585920891 | 0 | 0 | SYRACUSE, NY | 43 | -76 |
| | | | | | | | CAROLINA THEATRE'S RETRO FILM SERIES | CAROLINA THEATRE - ACTIONFLIX - FULL METAL JACKET | 3242685658107258011 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | | WALNUT STREET THEATRï¿½S LEGALLY BLONDE: THE MUSICAL | WALNUT STREET THEATREâ€™S LEGALLY BLONDE: THE MUSICAL | 144208409721554154 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 0 | 0 | ROCK | ROCK \| COMEDY & SPOKEN WORD | 0 | 578735 | WEIRD AL YANKOVIC | WEIRD AL YANKOVIC: THE STRINGS ATTACHED TOUR 2019 | 1008900186637028806 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 8396005 | X AMBASSADORS | 105.7 THE POINT WELCOMES: X AMBASSADORS | 432440752162094279 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | | THE SOUND OF MUSIC | THE SOUND OF MUSIC | 2305937900691229426 | 0 | 0 | BIRMINGHAM, AL | | |
| | | | | | | | THERE GOES THE NEIGHBORHOOD COMEDY | THERE GOES THE NEIGHBORHOOD COMEDY | 2017707816429436087 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 1 | 545280 | TEDESCHI TRUCKS BAND | TEDESCHI TRUCKS BAND: WHEELS OF SOUL 2019 | 936842767512209681 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | | NONE | KIM WILEY-DURHAM PRESENTS: ELITE MEMPHIANS HONORS & BUSINESS SHOWCASE | 1945649131444126934 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | | | | | | | ABSINTHE | ABSINTHE | 4107377855621322815 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | COMEDY | COMEDY | 0 | | 85 SOUTH | 85 SOUTH | 432440462123455881 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008901156489545482 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | DRURY LANE TRACKING EVENT | LINKING EVENT 2018-2019 | 792726974175990311 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | #IMOMSOHARD | #IMOMSOHARD - MOM'S NIGHT OUT ROUND 2 | 216267567991642587 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 1 | POP | POP \| ROCK \| PUNK | 1 | 1510620 | NEW FOUND GLORY | NEW FOUND GLORY - FROM THE SCREEN TO YOUR STEREO TO YOUR TOWN | 648613139664874773 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES \| FOLK & TRADITIONAL | 0 | 1833715 | PETER FRAMPTON | PETER FRAMPTON FINALE - THE FAREWELL TOUR | 94925629039233 | 0 | 0 | MONTICELLO, NY | 42 | -75 |
| | | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432440420985088629 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | NONE | MISS NEVADA SCHOLARSHIP ORGANIZATION | 1657419972328172617 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | FANTASY DOME | FANTASY DOME | 4107378147916958948 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/2/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FANTASY DOME AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/2/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/2/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/2/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 7/2/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/2/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/2/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| DAVE MATTHEWS BAND | 7/2/2019 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RIVERBEND MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER |
| | 7/2/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/2/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/2/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 7/2/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/2/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| JIM JAMES | 7/2/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| ROB THOMAS | 7/2/2019 | MIZNERPARKAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIZNER PARK AMPHITHEATER | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 7/2/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 7/2/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 7/2/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 7/2/2019 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | |
| | 7/2/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| HILLSONG UNITED | 7/2/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/2/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/2/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 7/2/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/2/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| JON BELLION | 7/2/2019 | VILLAHISPANAATEXPONEWMEXICO_ALBUQUERQUE_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VILLA HISPANA AT EXPO NEW MEXICO | ALBUQUERQUE | NM | ALBUQUERQUE, NM | CONFERENCE CENTER |
| | 7/2/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/2/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/2/2019 | TPCTWINCITIES_BLAINE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC TWIN CITIES | BLAINE | MN | | |
| | 7/2/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/2/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| LIONEL RICHIE | 7/2/2019 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER |
| | 7/2/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 7/2/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| AZIZ ANSARI | 7/2/2019 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 7/2/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 7/3/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| FALLY IPUPA | 7/3/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| JENNIFER LOPEZ | 7/3/2019 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER |
| DIANA ROSS | 7/3/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 7/3/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/3/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 7/3/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE AVETT BROTHERS | 7/3/2019 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AZURA AMPHITHEATER | BONNER SPRINGS | KS | KANSAS CITY, MO-KS | AMPHITHEATER |
| | 7/3/2019 | KINONORTHSTADIUM_TUCSON_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KINO NORTH STADIUM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 7/3/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 7/3/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 7/3/2019 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HAIRBALL | 7/3/2019 | BAYFRONTFESTIVALPARK_DULUTH_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | BAYFRONT FESTIVAL PARK | DULUTH | MN | DULUTH, MN-WI | AMPHITHEATER |
| | 7/3/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 7/3/2019 | PARKWAYBANKSPORTSCOMPLEX_ROSEMONT_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARKWAY BANK SPORTS COMPLEX | ROSEMONT | IL | | |
| NEW KIDS ON THE BLOCK | 7/3/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 7/3/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/3/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/3/2019 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/3/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| LYLE LOVETT | 7/3/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 7/3/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 7/3/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 7/3/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 7/3/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| LLOYD | 7/3/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 7/3/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/3/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 7/3/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 7/3/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 7/3/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| PETER FRAMPTON | 7/3/2019 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EMPOWER FCU AMPHITHEATER AT LAKEVIEW | SYRACUSE | NY | SYRACUSE, NY | AMPHITHEATER |
| DAVE MATTHEWS BAND | 7/3/2019 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 7/3/2019 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/3/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/3/2019 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/3/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| JET LOUNGE AT HOUSE OF BLUES | 7/3/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 7/3/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 7/3/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/3/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 7/3/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| RATT | 7/3/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/3/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/3/2019 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| | 7/3/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ROBBIE WILLIAMS | 7/3/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/3/2019 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER |
| HOWARD JONES | 7/3/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 7/3/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 7/3/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KABIR SINGH | 7/3/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| 38 SPECIAL | 7/3/2019 | MGMGRANDDETROITEVENTCENTER_DETROIT_MI | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MGM GRAND DETROIT EVENT CENTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | MISC |
| | 7/3/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/3/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| ROBERT EARL KEEN | 7/3/2019 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER |
| SUBLIME WITH ROME | 7/3/2019 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | VETTER STONE AMPHITHEATER | MANKATO | MN | MANKATO, MN | AMPHITHEATER |
| | 7/3/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/3/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 7/3/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |
| | 7/3/2019 | [illegible]LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 7/3/2019 | HALFMOONCRUISETERMINAL_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALF MOONE CRUISE TERMINAL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 7/3/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 7/3/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 7/3/2019 | TPCTWINCITIES_BLAINE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC TWIN CITIES | BLAINE | MN | | |
| | 7/3/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/3/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| GOT7 | 7/3/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 7/3/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| GEORGE WALLACE | 7/3/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| CHICAGO | 7/3/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 7/3/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ARJ BARKER | 7/3/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 7/3/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| JIM JAMES | 7/3/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 7/3/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/3/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/3/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | |
| | 7/3/2019 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CATHOLIC HEALTH AMPHITHEATER AT BALD HILL | FARMINGVILLE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 7/3/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/3/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2019 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 7/3/2019 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | |
| PENTATONIX | 7/3/2019 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| YOUNG THE GIANT | 7/3/2019 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIR COVE | COUNCIL BLUFFS | IA | OMAHA, NE-IA | AMPHITHEATER |
| | 7/3/2019 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 7/3/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| UMPHREY'S MCGEE | 7/3/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 7/3/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| THE STRUTS | 7/3/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 7/3/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/3/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| BROOKS & DUNN | 7/3/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| YES | 7/3/2019 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK AMPHITHEATRE | ROCHESTER HILLS | MI | | AMPHITHEATER |
| SHINEDOWN | 7/3/2019 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER |
| | 7/3/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 7/3/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| TEDESCHI TRUCKS BAND | 7/3/2019 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE WHARF AMPHITHEATER | ORANGE BEACH | AL | DAPHNE-FAIRHOPE-FOLEY, AL | AMPHITHEATER |
| | 7/3/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | FLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/3/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 7/3/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/3/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| | 7/3/2019 | TREASUREISLANDAMPHITHEATER_WELCH_MN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TREASURE ISLAND AMPHITHEATER | WELCH | MN | RED WING, MN | AMPHITHEATER |
| ROB THOMAS | 7/3/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 7/3/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 7/3/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 7/3/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 7/3/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 7/4/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/4/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/4/2019 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 7/4/2019 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 7/4/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/4/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 7/4/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 7/4/2019 | THEWONDERBAR_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WONDER BAR | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/4/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 7/4/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/4/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | |
| | 7/4/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/4/2019 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROMWELL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/4/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/4/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/4/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/4/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| AEROSMITH | 7/4/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/4/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIE NELSON | 7/4/2019 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/4/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/4/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MYSTIC ROOTS | 7/4/2019 | MANDALAYBAYBEACH_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/4/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/4/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAC KING | 7/4/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/4/2019 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/5/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| SET IT OFF | 7/5/2019 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/5/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| SAID THE SKY | 7/5/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/5/2019 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | [illegible] |
| MAC KING | 7/5/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JENNIFER LOPEZ | 7/5/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 7/5/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CHARLY BLISS | 7/5/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| LITTLE RIVER BAND | 7/5/2019 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/5/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| THE TEMPERANCE MOVEMENT | 7/5/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| BOYZ II MEN | 7/5/2019 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 7/6/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TEDESCHI TRUCKS BAND | 7/6/2019 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER |
| | 7/6/2019 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | M RESORT AND SPA | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/6/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| NEW FOUND GLORY | 7/6/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 7/6/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 7/6/2019 | PARKWAYBANKSPORTSCOMPLEX_ROSEMONT_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARKWAY BANK SPORTS COMPLEX | ROSEMONT | IL | | |
| | 7/6/2019 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 7/6/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| RUSS | 7/6/2019 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA |
| | 7/6/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/6/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 7/6/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JON BELLION | 7/6/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| LEE GREENWOOD | 7/6/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 7/6/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/6/2019 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/6/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OPIUM THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SHINEDOWN | 7/6/2019 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EMPOWER FCU AMPHITHEATER AT LAKEVIEW | SYRACUSE | NY | SYRACUSE, NY | AMPHITHEATER |
| | 7/6/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| GEORGE LOPEZ | 7/6/2019 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| BILLIE EILISH | 7/6/2019 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER |
| JETHRO TULL | 7/6/2019 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| ANUEL AA | 7/6/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| EL GRAN COMBO DE PUERTO RICO | 7/6/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 7/6/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/7/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 7/7/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/7/2019 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY TAYLOR | 7/7/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STATIC-X | 7/7/2019 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2019 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 85 SOUTH | 7/7/2019 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMYL AND THE SNIFFERS | 7/7/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANUEL AA | 7/7/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/7/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/7/2019 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLY BLISS | 7/7/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/7/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/7/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2019 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/9/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| ROB THOMAS | 7/9/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 |
| RANDY ROGERS | 7/9/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| DAVE CHAPPELLE | 7/9/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/9/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| MARILYN MANSON | 7/9/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/9/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| PHISH | 7/9/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/9/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| PRIESTS | 7/9/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| ALICE COOPER | 7/9/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/11/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314742997090859784 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/11/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BEAUTY AND THE BEAST JR | DISNEY'S BEAUTY & THE BEAST JR: A SUMMER THEATER CAMP PRODUCTION | 936843485598950238 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 7/11/2019 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 10300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEN'S VOLLEYBALL NATIONS LEAGUE | MEN'S FIVB VOLLEYBALL NATIONS LEAGUE FINALS - IRI V POL/RUS V FRA | 288325745704519542 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| JOE RUSSO'S ALMOST DEAD | 7/11/2019 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 30000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | LIVE NATION PREMIUM BOX SEATING | VIP BOX SEATS: JOE RUSSO'S ALMOST DEAD | 288325144096363153 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| SADGIRL | 7/11/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 90387 | SADGIRL | SADGIRL | 648613535382986053 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/11/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801533936495386381 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| FLORIDA GEORGIA LINE | 7/11/2019 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 17500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 1 | 1 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 52 | 13310744 | FLORIDA GEORGIA LINE | FLORIDA GEORGIA LINE: CAN'T SAY I AIN'T COUNTRY TOUR 2019 | 144209946885375346 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 40 | -74 |
| SUBLIME WITH ROME | 7/11/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| REGGAE | 0 | 782059 | SUBLIME WITH ROME | SUBLIME WITH ROME | 2089765059225358960 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| | 7/11/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080958767696324333 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| LOVERBOY | 7/11/2019 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | | 1820 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| METAL | 0 | 1265905 | LOVERBOY | LOVERBOY | 360383058507797729 | 0 | 0 | AKRON, OH | | |
| | 7/11/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MASTERS OF ILLUSION - LIVE! | MASTERS OF ILLUSION - LIVE! | 4107377924170131901 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | 7/11/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE LARAMIE PROJECT | THE LARAMIE PROJECT | 360383189195069212 | 0 | 0 | AKRON, OH | | |
| VINCE NEIL | 7/11/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 69337 | VINCE NEIL | VINCE NEIL WITH QUEENSRÄ–CHE | 1513304628534129100 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/11/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979440390659 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/11/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EXPLORIA STADIUM TOURS | EXPLORIA STADIUM TOURS | 2450053631058491669 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 7/11/2019 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CATHOLIC HEALTH AMPHITHEATER AT BALD HILL | FARMINGVILLE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 7000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | NONE | PREMIUM VIP TABLES: MOE. & BLUES TRAVLER | 95274733237093 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFREY OSBORNE | 7/12/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| PITBULL | 7/12/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 |
| IANN DIOR | 7/12/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | CANNONSBURGSKIAREA_BELMONT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| BACKSTREET BOYS | 7/12/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| JON BELLION | 7/12/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | MCKELLIGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOS LONELY BOYS | 7/12/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| CULTURA PROFÉTICA | 7/12/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| FLOSSTRADAMUS | 7/12/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 7/12/2019 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE HEAD AND THE HEART | 7/12/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| SMOKEY ROBINSON | 7/12/2019 | TULALIPAMPHITHEATRE_TULALIP_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TULALIP AMPHITHEATRE | TULALIP | WA | | AMPHITHEATER |
| FLORIDA GEORGIA LINE | 7/12/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| ANDREW BIRD | 7/12/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| MATT COSTA | 7/12/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| CHELSEA HANDLER | 7/12/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 7/12/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/12/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/12/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JENNIFER LOPEZ | 7/12/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| MARILYN MANSON | 7/12/2019 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | ARENA |
| | 7/12/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/12/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OPIUM THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DAVE MATTHEWS BAND | 7/12/2019 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
| STEVEN ADLER | 7/12/2019 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/12/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| JOEL KIM BOOSTER | 7/12/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| KHEMMIS | 7/12/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| THOMAS RHETT | 7/12/2019 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 7/12/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 7/12/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| RATT | 7/12/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/12/2019 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 7/12/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| TRAIN | 7/12/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| SUBLIME WITH ROME | 7/12/2019 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THOMPSON'S POINT | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER |
| | 7/12/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| SANTANA | 7/12/2019 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| KIRK FRANKLIN | 7/12/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| MICKEY GILLEY | 7/12/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| | 7/12/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 7/12/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/12/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| RICK SPRINGFIELD | 7/12/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| GUSTER | 7/12/2019 | JOHNANSONFORDAMPHITHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN ANSON FORD AMPHITHEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| POUYA | 7/12/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 7/12/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PAT BENATAR & NEIL GIRALDO | 7/12/2019 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| | 7/12/2019 | AUGUSTACIVICCENTER_AUGUSTA_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUSTA CIVIC CENTER | AUGUSTA | ME | AUGUSTA-WATERVILLE, ME | |
| LYLE LOVETT | 7/12/2019 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| | 7/12/2019 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAIN PARK | CLEVELAND HEIGHTS | OH | | OUTDOOR VENUE |
| | 7/12/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 7/12/2019 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/12/2019 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH | COLUMBUS, OH | |
| THIRD EYE BLIND | 7/12/2019 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | THE PAVILION AT MONTAGE MOUNTAIN | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | AMPHITHEATER |
| | 7/12/2019 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEATHERTECH RACEWAY LAGUNA SECA | SALINAS | CA | SALINAS, CA | RACETRACK |
| | 7/13/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/13/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/13/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/13/2019 | BRISTOLMOTORSPEEDWAY_BRISTOL_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRISTOL MOTOR SPEEDWAY | BRISTOL | TN | KINGSPORT-BRISTOL, TN-VA | RACETRACK |
| | 7/13/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| | 7/13/2019 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| | 7/13/2019 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 7/13/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 7/13/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/13/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| L.A. GUNS | 7/13/2019 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| NEW KIDS ON THE BLOCK | 7/13/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 7/13/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 7/13/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 7/13/2019 | HEADWATERSPARK_FORTWAYNE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEADWATERS PARK | FORT WAYNE | IN | FORT WAYNE, IN | OUTDOOR VENUE |
| | 7/13/2019 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 7/13/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DAVE MATTHEWS BAND | 7/13/2019 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
| ROB SCHNEIDER | 7/13/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 7/13/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 7/13/2019 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| | 7/13/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 7/13/2019 | SUQUAMISHCLEARWATERBEACHROCKMUSICSPORTSLOUNGE_SUQUAMISH_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUQUAMISH CLEARWATER BEACH ROCK MUSIC & SPORTS LOUNGE | SUQUAMISH | WA | BREMERTON-SILVERDALE-PORT ORCHARD, WA | |
| | 7/13/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/13/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 7/13/2019 | ATWOODSTADIUMATKETTERINGUNIVERSITY_FLINT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATWOOD STADIUM AT KETTERING UNIVERSITY | FLINT | MI | FLINT, MI | |
| | 7/13/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 7/13/2019 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 7/13/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/13/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 7/13/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/13/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 7/13/2019 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/13/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MOLLY HANMER & THE MIDNIGHT TOKERS | 7/13/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 7/13/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| RODRIGO Y GABRIELA | 7/13/2019 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| TOM PAPA | 7/13/2019 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| BS | 7/13/2019 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 7/13/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 7/13/2019 | BOLDSTADIUM_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD STADIUM | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| MICHAEL MCDONALD | 7/13/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 7/13/2019 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 7/13/2019 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAIN PARK | CLEVELAND HEIGHTS | OH | | OUTDOOR VENUE |
| | 7/13/2019 | AMERISTARCASINORESORTSPASTCHARLES_STCHARLES_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO RESORT SPA ST. CHARLES | ST CHARLES | MO | ST. LOUIS, MO-IL | |
| | 7/13/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| LITTLE RIVER BAND | 7/13/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 7/13/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/13/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| MARILYN MANSON | 7/13/2019 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RIVERBEND MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER |
| | 7/13/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/13/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/13/2019 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| MICHAEL BLACKSON | 7/13/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 7/13/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MELISSA ETHERIDGE | 7/13/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 7/13/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| NEW FOUND GLORY | 7/13/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| FRANKIE BEVERLY | 7/13/2019 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| CHRIS D'ELIA | 7/13/2019 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 7/13/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 7/13/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/13/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JILL SCOTT | 7/13/2019 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 7/13/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 7/13/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/13/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| PAUL OAKENFOLD | 7/13/2019 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| YOUNG THE GIANT | 7/13/2019 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| REEL BIG FISH | 7/13/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 7/13/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 7/13/2019 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EWING THEATRE | NORMAL | IL | BLOOMINGTON, IL | |
| THE BOUNCING SOULS | 7/13/2019 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 7/13/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| TKA | 7/13/2019 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CATHOLIC HEALTH AMPHITHEATER AT BALD HILL | FARMINGVILLE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| PRETTYMUCH | 7/13/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| ELBA RAMALHO | 7/13/2019 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAGE AT COCO | COCONUT CREEK | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| MOE. | 7/13/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| | 7/13/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| CHRIS YOUNG | 7/13/2019 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 7/13/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 7/13/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 7/13/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| MICHIGAN RATTLERS | 7/13/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 7/13/2019 | JOHNFWOLFECOLUMBUSCOMMONS_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN F. WOLFE COLUMBUS COMMONS | COLUMBUS | OH | COLUMBUS, OH | OUTDOOR VENUE |
| | 7/13/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| 85 SOUTH | 7/13/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/13/2019 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA | OTHER |
| CRYSTAL SKIES | 7/13/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 7/13/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/13/2019 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR |
| | 7/13/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/13/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 7/13/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 7/13/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| COMMODORES | 7/13/2019 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | MISC | |
| | 7/13/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER |
| | 7/13/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB |
| | 7/13/2019 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCLANE STADIUM | WACO | TX | WACO, TX | STADIUM | |
| CULTURA PROFÉTICA | 7/13/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 7/13/2019 | MCKELLINGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCKELLINGON CANYON AMPHITHEATRE | EL PASO | TX | EL PASO, TX | AMPHITHEATER | |
| | 7/13/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 7/13/2019 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTCLAIR STATE UNIVERSITY | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/13/2019 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA | OTHER |
| | 7/13/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | |
| | 7/13/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | |
| REBELUTION | 7/13/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | |
| | 7/13/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL |
| JEFFREY OSBORNE | 7/13/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 7/13/2019 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | | |
| | 7/13/2019 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | HIGHMARK SKYLINE STAGE AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | |
| BECK | 7/13/2019 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER | |
| | 7/13/2019 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MARY J. BLIGE | 7/13/2019 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER | |
| CARLY RAE JEPSEN | 7/13/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 7/13/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 7/14/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| QUEEN | 7/14/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 7/14/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/14/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 7/14/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| MICHAEL CHE | 7/14/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| TYLER RAMSEY | 7/14/2019 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA CITY THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 7/14/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 7/14/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SHINEDOWN | 7/14/2019 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 7/14/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/14/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/14/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/14/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| THE PSYCHEDELIC FURS | 7/14/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 7/14/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| VULFPECK | 7/14/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 7/14/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 7/14/2019 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 7/14/2019 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 7/14/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 7/14/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| TRAIN | 7/14/2019 | RGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMPHITHEATER | VIRGINIA BEACH | VA | VA-NC | AMPHITHEATER |
| | 7/14/2019 | HUNTINGTONPARK_COLUMBUS_OH | 1 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 7/14/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GODSMACK | 7/14/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| DEERHOOF | 7/14/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 7/14/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| BROTHERS OSBORNE | 7/14/2019 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | ARENA |
| | 7/14/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| JONNY LANG | 7/14/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 7/14/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 7/14/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/14/2019 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAIN PARK | CLEVELAND HEIGHTS | OH | | OUTDOOR VENUE |
| | 7/14/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 7/14/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 7/14/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 7/14/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 7/14/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 7/14/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/14/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| IRATION | 7/14/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 7/14/2019 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 7/14/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/14/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 7/14/2019 | JACKSONMARRIOTTHOTEL_JACKSON_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSON MARRIOTT HOTEL | JACKSON | MS | JACKSON, MS | |
| JILL SCOTT | 7/14/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| MARILYN MANSON | 7/14/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 7/14/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FANTASY DOME AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/14/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SUBLIME WITH ROME | 7/14/2019 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 7/14/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 7/14/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 7/14/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB |
| | 7/14/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| NEW KIDS ON THE BLOCK | 7/14/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| CARLY RAE JEPSEN | 7/14/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| MARY J. BLIGE | 7/14/2019 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 7/14/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| EDDIE IZZARD | 7/14/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 7/14/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/14/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATER AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| ANBERLIN | 7/14/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 7/14/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/14/2019 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM ON.STAGE BLACK BOX | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| DJ ECLIPSE | 7/14/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| COMMON | 7/14/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 7/14/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 7/14/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| FIJI | 7/14/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 7/14/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 7/14/2019 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 7/14/2019 | NEWMARKTHEATRE_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWMARK THEATRE | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | |
| | 7/14/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/14/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 7/14/2019 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | |
| LUKE BRYAN | 7/14/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 7/14/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 7/14/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| JOJO SIWA | 7/14/2019 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER |
| TIG NOTARO | 7/14/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 7/14/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| JUSTIN MOORE | 7/14/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 7/14/2019 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER |
| | 7/14/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/14/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | |
| NEW FOUND GLORY | 7/14/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| JAMES FORTUNE | 7/14/2019 | THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE YOUNGSTOWN FOUNDATION AMPHITHEATRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | AMPHITHEATER |
| JAKE SHIMABUKURO | 7/14/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 7/14/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| INDIA.ARIE | 7/14/2019 | PETRILLOMUSICSHELL_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | PETRILLO MUSIC SHELL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 7/14/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LITTLE RIVER BAND | 7/14/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 7/14/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 7/14/2019 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 7/14/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| | 7/14/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/14/2019 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/14/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 7/14/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| TEDESCHI TRUCKS BAND | 7/14/2019 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
| WEIRD AL YANKOVIC | 7/14/2019 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 7/14/2019 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMPHITHEATER AT LAS COLONIAS PARK | GRAND JUNCTION | CO | GRAND JUNCTION, CO | AMPHITHEATER |
| | 7/14/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 7/14/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 7/14/2019 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH | COLUMBUS, OH | |
| | 7/14/2019 | FIRESTONECOUNTRYCLUB_AKRON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRESTONE COUNTRY CLUB | AKRON | OH | AKRON, OH | |
| | 7/14/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/14/2019 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 7/14/2019 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EWING THEATRE | NORMAL | IL | BLOOMINGTON, IL | |
| MAGGIE ROGERS | 7/14/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| STEVE HOFSTETTER | 7/14/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| GUSTER | 7/14/2019 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| DANIEL SLOSS | 7/14/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| NICK KROLL | 7/14/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| KILLSWITCH ENGAGE | 7/14/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| SHAWN MENDES | 7/14/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 7/14/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/14/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 7/14/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 7/14/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 7/14/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 7/14/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 7/14/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/14/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/14/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/14/2019 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 7/14/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| BAND OF HORSES | 7/14/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB |
| | 7/14/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 7/14/2019 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/14/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/14/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/15/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| GOLD ROUTE | 7/15/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | UICFORUM_PARKRIDGE_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY BOB THORNTON | 7/15/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL FRANTI & SPEARHEAD | 7/15/2019 | SEACRETS_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEELA JAMES | 7/15/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BUBLé | 7/15/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2019 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MYSTERY SKULLS | 7/15/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RACONTEURS | 7/15/2019 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | | 1 | 1 | 1 |
| JIM BREUER | 7/15/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS WEBBY | 7/15/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2019 | KASTLESSTADIUMATUNIONMARKET_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/15/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOJO SIWA | 7/16/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/16/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JENNIFER LOPEZ | 7/16/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TRAIN | 7/16/2019 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/16/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/16/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUGUST BURNS RED | 7/16/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/16/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOGETHER PANGEA | 7/16/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARILYN MANSON | 7/16/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| MICHIGAN RATTLERS | 7/16/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/16/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARLY RAE JEPSEN | 7/16/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/16/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PHILADELPHIA ORCHESTRA | 7/16/2019 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/16/2019 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAWN MENDES | 7/16/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/16/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY BUFFETT | 7/16/2019 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/16/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHASE ATLANTIC | 7/16/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JON BELLION | 7/16/2019 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| HOWARD JONES | 7/16/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/16/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAND OF HORSES | 7/16/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMART | 7/16/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLINK-182 | 7/16/2019 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/16/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KHALID | 7/16/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MICHAEL FRANTI & SPEARHEAD | 7/16/2019 | SEACRETS_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/16/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KIRK FRANKLIN | 7/16/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEDESCHI TRUCKS BAND | 7/16/2019 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/16/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MITSKI | 7/16/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/16/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 7/16/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | KASTLESSTADIUMATUNIONMARKET_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIVE FINGER DEATH PUNCH | 7/16/2019 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/16/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THIRD EYE BLIND | 7/16/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| MAC KING | 7/16/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/16/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM JONES | 7/16/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID ALLAN COE | 7/16/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WIZ KHALIFA | 7/16/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/16/2019 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/16/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/17/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL SLOSS | 7/17/2019 | CEDARCULTURALCENTER_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| KIRK FRANKLIN | 7/17/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/17/2019 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/17/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANDI CARLILE | 7/17/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/17/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/17/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/18/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 7/18/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ |
| | 7/18/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV |
| | 7/18/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM | WINSTON SALEM | NC |
| | 7/18/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 7/18/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 7/18/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| CHASE ATLANTIC | 7/18/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH |
| | 7/18/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 7/18/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 7/18/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT |
| | 7/18/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY |
| | 7/18/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV |
| KORN | 7/18/2019 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX |
| THE TRY GUYS | 7/18/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX |
| | 7/18/2019 | STFRANCISDESALESCATHOLICCHURCH_NEWARK_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. FRANCIS DE SALES CATHOLIC CHURCH | NEWARK | OH |
| | 7/18/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO |
| | 7/18/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 7/18/2019 | NEWMARKTHEATRE_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWMARK THEATRE | PORTLAND | OR |
| | 7/18/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| CRO-MAGS | 7/18/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI |
| | 7/18/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN |
| | 7/18/2019 | ORANGECOUNTYFAIRSPEEDWAY_MIDDLETOWN_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORANGE COUNTY FAIR SPEEDWAY | MIDDLETOWN | NY |
| DAVE MATTHEWS BAND | 7/18/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY |
| KURT VILE | 7/18/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| | 7/18/2019 | SHOREFRONTPARK_PATCHOGUE_NY | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHOREFRONT PARK | PATCHOGUE | NY |
| SARAH SILVERMAN | 7/18/2019 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/19/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| THE TRY GUYS | 7/19/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE ROLLING STONES | 7/19/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| CROWDER | 7/19/2019 | CIVICCENTEROFANDERSON_ANDERSON_SC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| GARTH BROOKS | 7/19/2019 | ALBERTSONSSTADIUM_BOISE_ID | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | FOELLINGERTHEATRE_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| REBA MCENTIRE | 7/19/2019 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRITNEY | 7/19/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| KHALID | 7/19/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| ALI WONG | 7/19/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| AUGUST BURNS RED | 7/19/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BUBLé | 7/19/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOMMY EMMANUEL | 7/19/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAUGHTRY | 7/19/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| STUNNA 4 VEGAS | 7/19/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2019 | JOHNFWOLFECOLUMBUSCOMMONS_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHINEDOWN | 7/20/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| LIONEL RICHIE | 7/20/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 7/20/2019 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/20/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/20/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/20/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/20/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/20/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/20/2019 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/20/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JOHN MAYER | 7/20/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | [illegible] |
| | 7/20/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| BILLY GARDELL | 7/20/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ELVIS COSTELLO & THE IMPOSTERS | 7/20/2019 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 7/20/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/20/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/20/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/20/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| MARY J. BLIGE | 7/20/2019 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| LIL DUVAL | 7/20/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| SEBASTIAN MANISCALCO | 7/20/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/20/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI |
| | 7/20/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| TWRP | 7/20/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON |
| | 7/20/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE |
| | 7/20/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES |
| | 7/20/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM | WINSTON SALEM |
| | 7/20/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA |
| | 7/20/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS |
| ALICE COOPER | 7/20/2019 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON |
| | 7/20/2019 | CAZSPORTSBARATCASINOARIZONA_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAZ SPORTS BAR AT CASINO ARIZONA | SCOTTSDALE |
| | 7/20/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR |
| | 7/20/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE |
| CHRIS YOUNG | 7/20/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS |
| | 7/20/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| SHAWN MENDES | 7/20/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA |
| TEDESCHI TRUCKS BAND | 7/20/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS |
| JOJO SIWA | 7/20/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD |
| | 7/20/2019 | VETERANSMEMORIALSTADIUM_QUINCY_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VETERANS MEMORIAL STADIUM | QUINCY |
| | 7/20/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE |
| | 7/20/2019 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE |
| | 7/20/2019 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER |
| | 7/20/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO |
| | 7/20/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE |
| CARLY RAE JEPSEN | 7/20/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| GIAN MARCO | 7/21/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 7/21/2019 | THECROFOOTFESTIVALGROUNDS_PONTIAC_MI | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | THE CROFOOT FESTIVAL GROUNDS | PONTIAC | MI | DETROIT-WARREN-DEARBORN, MI | OUTDOOR VENUE |
| | 7/21/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 7/21/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/21/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 7/21/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| AUGUST BURNS RED | 7/21/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| SLIGHTLY STOOPID | 7/21/2019 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 7/21/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/21/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/21/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| YOUNG THE GIANT | 7/21/2019 | ORLANDOAMPHITHEATERATCENTRALFLORIDAFAIRGROUNDS_ORLANDO_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | ORLANDO AMPHITHEATER AT CENTRAL FLORIDA FAIRGROUNDS | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | AMPHITHEATER |
| | 7/21/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| WEIRD AL YANKOVIC | 7/21/2019 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER |
| | 7/21/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/21/2019 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAESARS SUPERDOME | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | STADIUM |
| | 7/21/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/21/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 7/21/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/21/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| JASON ALDEAN | 7/21/2019 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/23/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | |
| BLINK-182 | 7/23/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 19500 | LIVE NATION | OWNED - ACQUIRED |
| HOWARD JONES | 7/23/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | |
| | 7/23/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 7/23/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| JEFF LYNNE | 7/23/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | |
| | 7/23/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | |
| | 7/23/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | |
| CAROL BURNETT | 7/23/2019 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2564 | | |
| | 7/23/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 7/23/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | |
| | 7/23/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | |
| DAVE MATTHEWS BAND | 7/23/2019 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 12500 | LIVE NATION | LEASED |
| PRETTYMUCH | 7/23/2019 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | |
| | 7/23/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 7/23/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | |
| | 7/23/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | | 20474 | | |
| CHICAGO | 7/23/2019 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2850 | | |
| HELLYEAH | 7/23/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED |
| THE PSYCHEDELIC FURS | 7/23/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED |
| | 7/23/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | |
| THE STRUTS | 7/23/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 4600 | LIVE NATION | LEASED |
| I PREVAIL | 7/23/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 7/23/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | |
| ONE OK ROCK | 7/23/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED |
| | 7/23/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROB THOMAS | 7/24/2019 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/24/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2019 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| TWRP | 7/24/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| PANTEON | 7/24/2019 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| PJ MORTON | 7/24/2019 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 |
| | 7/24/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2019 | FLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| JOJO SIWA | 7/24/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 |
| 311 | 7/24/2019 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 |
| YES | 7/24/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| COVET | 7/24/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| NEW HOPE CLUB | 7/24/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| IRON MAIDEN | 7/24/2019 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/24/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/24/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/25/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE TENORS | 7/25/2019 | WENTEVINEYARDS_LIVERMORE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE KOZ | 7/25/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/25/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/25/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOGETHER PANGEA | 7/25/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/25/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/25/2019 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLINK-182 | 7/25/2019 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/25/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/25/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2019 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 7/25/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CUCO | 7/25/2019 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 7/25/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/25/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 7/25/2019 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC B. & RAKIM | 7/25/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| tickets_sold … comp_tickets_sold |
|---|
| [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOOTIE & THE BLOWFISH | 7/26/2019 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2019 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SILENT PARTY | 7/26/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/26/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE MATTHEWS BAND | 7/26/2019 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2019 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NELLY | 7/26/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| GUSTER | 7/26/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/26/2019 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2019 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| ERIC B. & RAKIM | 7/26/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUNTERPARTS | 7/26/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RON WHITE | 7/26/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| STAR WARS | 7/26/2019 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE TRY GUYS | 7/26/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/26/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/27/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 |
| DYLAN SCOTT | 7/27/2019 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB | | 1800 | | | 0 | 1 |
| | 7/27/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | | 10480 | | | 0 | 1 |
| | 7/27/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 |
| | 7/27/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 |
| | 7/27/2019 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM | MLS/NFL | 64628 | | | 0 | 1 |
| VIRLAN GARCIA | 7/27/2019 | ALDRICHARENA_MAPLEWOOD_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALDRICH ARENA | MAPLEWOOD | MN | | ARENA | | 4430 | | | 0 | 1 |
| | 7/27/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 |
| LIONEL RICHIE | 7/27/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 |
| | 7/27/2019 | KASTLESSTADIUMATUNIONMARKET_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KASTLES STADIUM AT UNION MARKET | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | | 700 | | | 0 | 1 |
| CARLY RAE JEPSEN | 7/27/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 |
| | 7/27/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 |
| RICK SPRINGFIELD | 7/27/2019 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 |
| | 7/27/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 |
| | 7/27/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 |
| | 7/27/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 |
| LIKE PACIFIC | 7/27/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 |
| ELVIS COSTELLO | 7/27/2019 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 25000 | LIVE NATION | LEASED | 1 | 1 |
| | 7/27/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 |
| TRAIN | 7/27/2019 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | | 16000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMOKEY ROBINSON | 7/27/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA |
| | 7/27/2019 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROMWELL LAS VEGAS | LAS VEGAS |
| | 7/27/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS |
| SEETHER | 7/27/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE |
| | 7/27/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI |
| I DONT KNOW HOW BUT THEY FOUND ME | 7/27/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS |
| | 7/27/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO |
| MOE. | 7/27/2019 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION | CLEVELAND |
| | 7/27/2019 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE |
| | 7/27/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS |
| PAPA ROACH | 7/27/2019 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS |
| CHEECH & CHONG | 7/27/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL |
| | 7/27/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE |
| | 7/27/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE |
| | 7/27/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK |
| | 7/27/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA |
| | 7/27/2019 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM ON.STAGE BLACK BOX | MIAMI |
| | 7/27/2019 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA |
| | 7/27/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |
| | 7/27/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX |
| | 7/27/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO |
| GREG PROOPS | 7/27/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 7/27/2019 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE |
| | 7/27/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | |
| | 7/28/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL |
| | 7/28/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB |
| WIZ KHALIFA | 7/28/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | |
| | 7/28/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 7/28/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 7/28/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | |
| SNAIL MAIL | 7/28/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH | PA | PITTSBURGH, PA | THEATER | |
| | 7/28/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BEN FOLDS | 7/28/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR |
| SUBLIME WITH ROME | 7/28/2019 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | |
| | 7/28/2019 | ANNEARUNDELCOUNTYFAIRGROUNDS_CROWNSVILLE_MD | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANNE ARUNDEL COUNTY FAIRGROUNDS | CROWNSVILLE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | OUTDOOR VENUE | |
| BETWEEN THE BURIED AND ME | 7/28/2019 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB | |
| | 7/28/2019 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM | |
| | 7/28/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | |
| | 7/28/2019 | WIGGINSWATERFRONTPARK_CAMDEN_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WIGGINS WATERFRONT PARK | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | OUTDOOR VENUE | |
| | 7/28/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 7/28/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 7/28/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATER AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 7/28/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 7/28/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/28/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 7/28/2019 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER | |
| | 7/28/2019 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER | |
| | 7/28/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | |
| | 7/28/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | |
| | 7/28/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | |
| JEFFREY OSBORNE | 7/28/2019 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY'S EVENT CENTER | LINCOLN | RI | PROVIDENCE-WARWICK, RI-MA | THEATER | |
| | 7/28/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | |
| | 7/28/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | |
| KORN | 7/28/2019 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | |
| | 7/28/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| | 7/28/2019 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | EWING THEATRE | NORMAL | IL | BLOOMINGTON, IL | | |
| | 7/28/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 7/28/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| TOM SEGURA | 7/28/2019 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER | |
| | 7/28/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| JOE BONAMASSA | 7/28/2019 | MAINESAVINGSPAVILIONATROCKROW_WESTBROOK_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | MAINE SAVINGS PAVILION AT ROCK ROW | WESTBROOK | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER | |
| CARLY RAE JEPSEN | 7/28/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 7/28/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/28/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| EARTH, WIND & FIRE | 7/28/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| BECK | 7/28/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER | |
| | 7/28/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| | 7/28/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | |
| | 7/28/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | |
| | 7/28/2019 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM | MLS/NFL |
| | 7/28/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| THE FLAMING LIPS | 7/28/2019 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | |
| | 7/28/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/28/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DABABY | 7/28/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | |
| | 7/28/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| RETOX | 7/28/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 7/28/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | |
| REEL BIG FISH | 7/28/2019 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAYAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 7/28/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/28/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |
| GABRIEL IGLESIAS | 7/28/2019 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER | COLUMBUS | OH | COLUMBUS, OH | CONFERENCE CENTER | |
| | 7/28/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 7/28/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | |
| | 7/28/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 7/28/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | |
| SHERYL CROW | 7/28/2019 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | |
| | 7/28/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | |
| | 7/28/2019 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA | MINOR |
| | 7/28/2019 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | |
| MARY J. BLIGE | 7/28/2019 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | |
| 311 | 7/28/2019 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | |
| CHRIS ISAAK | 7/28/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| JON BELLION | 7/28/2019 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | |
| | 7/28/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| | 7/28/2019 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR |
| | 7/28/2019 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | | |
| | 7/28/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AARON LEWIS | 7/28/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | |
| | 7/28/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | |
| | 7/28/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| AIR SUPPLY | 7/28/2019 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAIN PARK | CLEVELAND HEIGHTS | OH | | OUTDOOR VENUE | |
| | 7/28/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PRETTYMUCH | 7/28/2019 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | |
| | 7/28/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/28/2019 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH | COLUMBUS, OH | | |
| HELLYEAH | 7/28/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| CHICAGO | 7/28/2019 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 7/28/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 7/28/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/28/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | |
| | 7/28/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/28/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 7/28/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LYLE LOVETT | 7/28/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | |
| | 7/28/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| | 7/28/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | |
| | 7/28/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | |
| | 7/28/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL |
| BEAST COAST | 7/28/2019 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | |
| | 7/28/2019 | MICHAELJHAGANARENA_PHILADELPHIA_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL J HAGAN ARENA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE |
| BLACK THOUGHT | 7/28/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 7/28/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | |
| | 7/28/2019 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 7/28/2019 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | |
| | 7/28/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 7/28/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| JOHN MAYER | 7/28/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL |
| TRAIN | 7/28/2019 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER | |
| | 7/28/2019 | TPCSOUTHWIND_MEMPHIS_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SOUTHWIND | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | |
| | 7/28/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | |
| | 7/28/2019 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| | 7/28/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | |
| | 7/28/2019 | THEBACKROOMATHORSESHOELASVEGASLASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/28/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/28/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | |
| BARRY MANILOW | 7/28/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/28/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/28/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 7/28/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/28/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ANUEL AA | 7/28/2019 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | MINOR |
| | 7/28/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| DWIGHT YOAKAM | 7/28/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | |
| | 7/28/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/28/2019 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | | |
| | 7/28/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| GIPSY KINGS | 7/28/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | |
| PAPA ROACH | 7/28/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | |
| | 7/28/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 7/28/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 7/28/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 7/28/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 7/28/2019 | HAMPTONOPERACENTER_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON OPERA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | 7/29/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | |
| | 7/29/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 7/29/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | |
| | 7/29/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HANNIBAL BURESS | 7/29/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| | 7/29/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE ASSOCIATION | 7/29/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 7/29/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM | |
| BLINK-182 | 7/29/2019 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER | |
| | 7/29/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| | 7/29/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB |
| | 7/29/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/29/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/29/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/29/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | |
| | 7/29/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| JON ANDERSON | 7/29/2019 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC PIER | OCEAN CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | CLUB | |
| | 7/29/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR |
| | 7/29/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 7/29/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/29/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TOBY KEITH | 7/29/2019 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER | COLUMBUS | OH | COLUMBUS, OH | CONFERENCE CENTER | |
| | 7/29/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |
| | 7/29/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | |
| STREETLIGHT MANIFESTO | 7/29/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| | 7/29/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 7/29/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | |
| | 7/29/2019 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROMWELL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| ROB THOMAS | 7/29/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/29/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| HEART | 7/29/2019 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | |
| | 7/29/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB |
| | 7/29/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | |
| POUYA | 7/29/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| REO SPEEDWAGON | 7/29/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 7/29/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL |
| | 7/29/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/29/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 7/29/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| SUMMER SALT | 7/29/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 7/29/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KHALID | 7/29/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL |
| THE OLD FIRM CASUALS | 7/29/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH | PA | PITTSBURGH, PA | THEATER | |
| | 7/29/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | |
| | 7/29/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| | 7/29/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PETER FRAMPTON | 7/29/2019 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MCGRATH AMPHITHEATRE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | AMPHITHEATER | |
| NAS | 7/29/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | |
| | 7/29/2019 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER |
| SCHOOL OF ROCK | 7/29/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 7/29/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| | 7/29/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OPIUM THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | PALISADESTENNISCLUB_NEWPORTBEACH_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALISADES TENNIS CLUB | NEWPORT BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/29/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FANTASY DOME AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LIGHTS | 7/29/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| BROKEN SOCIAL SCENE | 7/29/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 7/29/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/29/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 7/29/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| ALICE COOPER | 7/29/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR |
| | 7/29/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| | 7/29/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 7/29/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/29/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL |
| | 7/29/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 7/29/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAT BENATAR & NEIL GIRALDO | 7/29/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2019 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/29/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2019 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARY J. BLIGE | 7/30/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/30/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STRUTS | 7/30/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/30/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| IRATION | 7/30/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRAIN | 7/30/2019 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/30/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| O.A.R. | 7/30/2019 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| BLINK-182 | 7/31/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS |
| | 7/31/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO |
| KOOL & THE GANG | 7/31/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA |
| | 7/31/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS |
| STICK TO YOUR GUNS | 7/31/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA |
| | 7/31/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS |
| | 7/31/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| | 7/31/2019 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL |
| | 7/31/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 7/31/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK |
| | 7/31/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| | 7/31/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| POUYA | 7/31/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| | 7/31/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK |
| HELLYEAH | 7/31/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| | 7/31/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY |
| | 7/31/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO |
| | 7/31/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON |
| WIZ KHALIFA | 7/31/2019 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON |
| MELISSA ETHERIDGE | 7/31/2019 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM | RIDGEFIELD |
| | 7/31/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS |
| | 7/31/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| BECK | 7/31/2019 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO |
| CHRIS WEBBY | 7/31/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON |
| | 7/31/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO |
| | 7/31/2019 | FRANCISBOOTHEXPERIMENTALTHEATRE_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANCIS-BOOTH EXPERIMENTAL THEATRE | HUNTINGTON |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/1/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 8/1/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KHALID | 8/1/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 8/1/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| CARLY RAE JEPSEN | 8/1/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| WIZ KHALIFA | 8/1/2019 | HOLLYWOODCASINOAMPHITHEATRE_MARYLAND HEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 8/1/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 8/1/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BILL BURR | 8/1/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| TERRAPIN FLYER | 8/1/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| REBELUTION | 8/1/2019 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER |
| | 8/1/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2019 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 8/1/2019 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | VETTER STONE AMPHITHEATER | MANKATO | MN | MANKATO, MN | AMPHITHEATER |
| | 8/1/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SOUL OF MOTOWN | 8/1/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| HEART | 8/1/2019 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN | PA | PITTSBURGH, PA | AMPHITHEATER |
| GREENSKY BLUEGRASS | 8/1/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| | 8/1/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2019 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR CULTURAL CENTER | MIRAMAR | FL | | |
| | 8/1/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 8/1/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/1/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JEFF LYNNE | 8/1/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/2/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SHAWN JAMES | 8/2/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| QUIET RIOT | 8/2/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB |
| JACKSON BROWNE | 8/2/2019 | BIGSKYBREWINGCOMPANYAMPHITHEATER_MISSOULA_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIG SKY BREWING COMPANY AMPHITHEATER | MISSOULA | MT | MISSOULA, MT | AMPHITHEATER |
| BLINK-182 | 8/2/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 8/2/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| STICK TO YOUR GUNS | 8/2/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH | PA | PITTSBURGH, PA | THEATER |
| BREAKING BENJAMIN | 8/2/2019 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XFINITY THEATRE | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | AMPHITHEATER |
| | 8/2/2019 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL | HONOLULU | HI | URBAN HONOLULU, HI | CONFERENCE CEN |
| BRETT YOUNG | 8/2/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 8/2/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/2/2019 | DOUGLASCOUNTYFAIRGROUNDS_CASTLEROCK_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOUGLAS COUNTY FAIRGROUNDS | CASTLE ROCK | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR VENUE |
| | 8/2/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| JON BELLION | 8/2/2019 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 8/2/2019 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DICK'S SPORTING GOODS PARK | COMMERCE CITY | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 8/2/2019 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
| BRAD PAISLEY | 8/2/2019 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BLOSSOM MUSIC CENTER | CUYAHOGA FALLS | OH | AKRON, OH | AMPHITHEATER |
| REBELUTION | 8/2/2019 | MAINESAVINGSPAVILIONATROCKROW_WESTBROOK_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | MAINE SAVINGS PAVILION AT ROCK ROW | WESTBROOK | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER |
| | 8/2/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| BAY FACTION | 8/2/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 8/2/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 8/2/2019 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 8/2/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| CARLY RAE JEPSEN | 8/2/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| NOIR | 8/2/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| BOB MARLEY | 8/2/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 8/2/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| 311 | 8/2/2019 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| CHRISTIAN NODAL | 8/2/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 8/2/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHICAGO | 8/2/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB |
| SHAWN MENDES | 8/2/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 8/2/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| JOHN MAYER | 8/2/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 8/2/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 8/2/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| BARRY MANILOW | 8/2/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/2/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/2/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 8/2/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| FUTURE | 8/2/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| STILL WOOZY | 8/2/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 8/2/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| AARON LEWIS | 8/2/2019 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 8/2/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 8/2/2019 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | |
| | 8/2/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| TRAIN | 8/2/2019 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CONSTELLATION BRANDS MARVIN SANDS PERFORMING ARTS CENTER (CMAC) | CANANDAIGUA | NY | ROCHESTER, NY | AMPHITHEATER |
| | 8/2/2019 | OTSININGOPARK_BINGHAMTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OTSININGO PARK | BINGHAMTON | NY | BINGHAMTON, NY | |
| | 8/2/2019 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON | WI | MADISON, WI | ARENA |
| TY SEGALL | 8/2/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/2/2019 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/2/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| 38 SPECIAL | 8/2/2019 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIEFEL THEATRE | SALINA | KS | SALINA, KS | THEATER |
| O.A.R. | 8/2/2019 | MYSTICLAKEAMPHITHEATER_PRIORLAKE_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MYSTIC LAKE AMPHITHEATER | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | AMPHITHEATER |
| CHARLIE DANIELS | 8/2/2019 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER |
| RYAN HAMILTON | 8/2/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/2/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/2/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| MICHAEL MCDONALD | 8/2/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| DIERKS BENTLEY | 8/2/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| FRANKIE VALLI & THE FOUR SEASONS | 8/2/2019 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 8/2/2019 | NASHVILLEMUNICIPALAUDITORIUM_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | NASHVILLE MUNICIPAL AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 8/2/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 8/2/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 8/2/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| JON ANDERSON | 8/2/2019 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/2/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/3/2019 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM WALKER | 8/3/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| I PREVAIL | 8/3/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOWER OF POWER | 8/3/2019 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RASCAL FLATTS | 8/3/2019 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MUMFORD & SONS | 8/3/2019 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/3/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAC KING | 8/3/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG BAD VOODOO DADDY | 8/3/2019 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA EL RECODO | 8/3/2019 | FRESNOCONVENTIONENTERTAINMENTCENTER_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NITTY GRITTY DIRT BAND | 8/3/2019 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2019 | CACTUSPETESRESORTCASINOGALASHOWROOM_JACKPOT_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 8/3/2019 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 8/3/2019 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARBRA STREISAND | 8/3/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/3/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | CITYCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONSTA X | 8/3/2019 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DISTURBED | 8/3/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WILLIE NELSON | 8/3/2019 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| PHIL VASSAR | 8/3/2019 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KORN | 8/3/2019 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLASH | 8/3/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| MOE. | 8/3/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2019 | ATWOODSTADIUMATKETTERINGUNIVERSITY_FLINT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 8/3/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRAD PAISLEY | 8/3/2019 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BACKSTREET BOYS | 8/3/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAB MAJESTY | 8/3/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| DANIEL SLOSS | 8/3/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUKE BRYAN | 8/3/2019 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/3/2019 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| FOUR TOPS | 8/3/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY BUFFETT | 8/3/2019 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY A | 8/3/2019 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/3/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS PORTER | 8/3/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| UB40 | 8/3/2019 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 8/3/2019 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAY CATS | 8/3/2019 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DON MCLEAN | 8/3/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2019 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 8/4/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/4/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| IMPRACTICAL JOKERS | 8/4/2019 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | |
| | 8/4/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | |
| | 8/4/2019 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL | HONOLULU | HI | URBAN HONOLULU, HI | CONFERENCE CENTER | |
| | 8/4/2019 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION | CLEVELAND | OH | CLEVELAND, OH | AMPHITHEATER | |
| | 8/4/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| ALICE COOPER | 8/4/2019 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 8/4/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| | 8/4/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| WEIRD AL YANKOVIC | 8/4/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 8/4/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | |
| THE MODERN GENTLEMEN | 8/4/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 8/4/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| BANDA EL RECODO | 8/4/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | |
| | 8/4/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB |
| | 8/4/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 8/4/2019 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER | COLUMBUS | OH | COLUMBUS, OH | CONFERENCE CENTER | |
| BARRY MANILOW | 8/4/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| TENACIOUS D | 8/4/2019 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | |
| | 8/4/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 8/4/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL |
| NEHA KAKKAR | 8/4/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | |
| DARK STAR ORCHESTRA | 8/4/2019 | MAINESAVINGSPAVILIONATROCKROW_WESTBROOK_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | MAINE SAVINGS PAVILION AT ROCK ROW | WESTBROOK | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER | |
| | 8/4/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| KIRK FRANKLIN | 8/4/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 8/4/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/4/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| | 8/4/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 8/4/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | 8/4/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 8/4/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/4/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL |
| | 8/4/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | |
| | 8/4/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | |
| ROB THOMAS | 8/4/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR |
| | 8/4/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| BECK | 8/4/2019 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | |
| BREAKING BENJAMIN | 8/4/2019 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER | |
| | 8/4/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/4/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/4/2019 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/4/2019 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | |
| | 8/4/2019 | DOUGLASCOUNTYFAIRGROUNDS_CASTLEROCK_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOUGLAS COUNTY FAIRGROUNDS | CASTLE ROCK | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR VENUE | |
| JOJI | 8/4/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| ELVIS COSTELLO & THE IMPOSTERS | 8/4/2019 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | |
| | 8/4/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAC KING | 8/6/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 8/6/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ISAAK | 8/6/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH MCLACHLAN | 8/6/2019 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/6/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAPA ROACH | 8/6/2019 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2019 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN FOLDS | 8/6/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2019 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/7/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/7/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 8/7/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| LINDSEY STIRLING | 8/7/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 8/7/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| KIRK FRANKLIN | 8/7/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 8/7/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/7/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 8/7/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/7/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/7/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/7/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 8/7/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| TED NUGENT | 8/7/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| POUYA | 8/7/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 8/7/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BREAKING BENJAMIN | 8/7/2019 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RIVERBEND MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER |
| ALICE COOPER | 8/7/2019 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CONSTELLATION BRANDS MARVIN SANDS PERFORMING ARTS CENTER (CMAC) | CANANDAIGUA | NY | ROCHESTER, NY | AMPHITHEATER |
| | 8/7/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| COUNTING CROWS | 8/7/2019 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| RINGO STARR | 8/7/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| TRAIN | 8/7/2019 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN | PA | PITTSBURGH, PA | AMPHITHEATER |
| PAPA ROACH | 8/7/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 8/7/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| THE FLAMING LIPS | 8/7/2019 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 8/7/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/7/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/7/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |

| [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314744690909188573 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450052342127569489 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | | FIDDLER ON THE ROOF (TOURING) | FIDDLER ON THE ROOF (TOURING) | 864786192654095205 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 0 | 1 | POP | POP | 1 | 2046377 | LINDSEY STIRLING | LINDSEY STIRLING - ZZ WARD | 792728577989687801 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | | KATYA | KATYA - HELP ME I'M DYING COMEDY TOUR | 1008901479809061543 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| SPIRITUALS | 1 | 886672 | KIRK FRANKLIN | KIRK FRANKLIN: THE LONG LIVE LOVE TOUR | 360383055583347596 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | | ABSINTHE | ABSINTHE | 4107378152071221741 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. SAN ANTONIO MISSIONS | 2161821755839560297 | 0 | 0 | ALBUQUERQUE, NM | | |
| | | | | | | | COMEDY ALLSTARS | COMEDY ALLSTARS ALUMNI! | 2017708164905460645 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | CROWN THE EMPIRE | CROWN THE EMPIRE - RAGE FEST WITH ATTILA | 95381490257395 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | WOW ï¿½ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107377975859351589 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | BALTIMORE ORIOLES | BALTIMORE ORIOLES VS. NEW YORK YANKEES | 1513304354324424805 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | PHILLY ALL-PRO COMEDY SHOWCASE | PHILLY ALL-PRO COMEDY SHOWCASE | 144210521838219319 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| METAL | 0 | 1643251 | TED NUGENT | TED NUGENT | 72152721638569664 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2343805 | POUYA | POUYA | 936843997788426052 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657419504718620236 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | ROCK | ROCK \| METAL | 0 | 4227605 | BREAKING BENJAMIN | BREAKING BENJAMIN | 1585361964451309491 | 0 | 0 | CINCINNATI, OH-KY-IN | 39 | -85 |
| | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 3288040 | ALICE COOPER | ALICE COOPER & HALESTORM | 94952328169114 | 0 | 0 | ROCHESTER, NY | 43 | -77 |
| | | | | | | | | GRAMMY MUSEUM EXPERIENCEâ„¢ PRUDENTIAL CENTER - AUGUST 7TH | 5D1D17DDE7A5840029EED864 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 6118263 | COUNTING CROWS | COUNTING CROWS: 25 YEARS AND COUNTING | 1080958905210711479 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 0 | 1 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 503389 | RINGO STARR AND HIS ALL STARR BAND | RINGO STARR AND HIS ALL STARR BAND | 1945648952624920327 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 0 | 0 | POP | POP \| ROCK | 0 | 12354610 | TRAIN | SIRIUSXM PRESENTS TRAIN/GOO GOO DOLLS | 1585360969232569839 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | 0 | 1 | ROCK | ROCK \| METAL | 1 | 7337252 | PAPA ROACH | PAPA ROACH: WHO DO YOU TRUST TOUR | 144209217862674803 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | THE PHANTOM OF THE OPERA | THE PHANTOM OF THE OPERA | 720669659487546027 | 0 | 0 | URBAN HONOLULU, HI | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1536129 | THE FLAMING LIPS | THE FLAMING LIPS | 3242686928806888479 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE | 2377995602756766803 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314743328955661416 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | OL REIGN | REIGN FC VS. PORTLAND THORNS | 1080958863470395187 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BABYFACE | 8/8/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 8/8/2019 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/8/2019 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAD BUNNY | 8/8/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/8/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/8/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| UB40 | 8/8/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/8/2019 | EASTERNOREGONTRADEANDEVENTCENTER_HERMISTON_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY BUFFETT | 8/8/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOM SEGURA | 8/8/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOOLIN' | 8/8/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BACON BROTHERS | 8/8/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REVEREND HORTON HEAT | 8/8/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2019 | MAYANTHEATRE_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STYX | 8/8/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NELLY | 8/8/2019 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TORCHE | 8/8/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/9/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 8/9/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 8/9/2019 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX |
| | 8/9/2019 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACRISURE STADIUM | PITTSBURGH | PA | PITTSBURGH, PA |
| MIKE BUSEY | 8/9/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 8/9/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL |
| | 8/9/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC |
| | 8/9/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/9/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| TREVOR NOAH | 8/9/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 8/9/2019 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EWING THEATRE | NORMAL | IL | BLOOMINGTON, IL |
| | 8/9/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| THE FAINT | 8/9/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| CHRIS YOUNG | 8/9/2019 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 8/9/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 8/9/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM |
| | 8/9/2019 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EARTH EXPO & CONVENTION CENTER | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT |
| | 8/9/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/9/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA |
| | 8/9/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| WEIRD AL YANKOVIC | 8/9/2019 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 8/9/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM | WINSTON SALEM | NC | WINSTON-SALEM, NC |
| | 8/9/2019 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILANTHROPY THEATRE | EL PASO | TX | EL PASO, TX |
| | 8/9/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 8/9/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 8/9/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| TOM SEGURA | 8/9/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT |

| bw_venue_id | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| TMOBILEPARK_SEATTLE_WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | THEATER | | 1766 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| ACRISURESTADIUM_PITTSBURGH_PA | STADIUM | NFL | 65050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| THEFORGE_JOLIET_IL | CLUB | | 950 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| EVERBANKSTADIUM_JACKSONVILLE_FL | STADIUM | NFL | 67838 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| CAROLINATHEATRECINEMA_DURHAM_NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| LENAHORNETHEATRE_NEWYORK_NY | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| NEDERLANDERTHEATRE_NEWYORK_NY | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| CASINOBALLROOM_HAMPTON_NH | CLUB | | 2200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| EWINGTHEATRE_NORMAL_IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | |
| NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | AMPHITHEATER | | 19128 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | STADIUM | | 21027 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | CONFERENCE CENTER | | 185668 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| FIVEFLAGSCENTER_DUBUQUE_IA | ARENA | OTHER | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| GUARANTEEDRATEFIELD_CHICAGO_IL | STADIUM | MLB | 40615 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | AMPHITHEATER | | 8500 | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| TRUISTSTADIUM_WINSTONSALEM_NC | STADIUM | COLLEGE | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| PHILANTHROPYTHEATRE_ELPASO_TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| TMOBILEPARK_SEATTLE_WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| PARAMOUNTTHEATRE_SEATTLE_WA | THEATER | | 2872 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | THEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | X ROCKS | X ROCKS SEXY TOPLESS REVUE | 4107376476308392026 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TMOBILEPARK_SEATTLE_WA | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080958767702746954 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | | | | | | | THE VERY HUNGRY CATERPILLAR | MAGIK THEATRE PRESENTS: THE VERY HUNGRY CATERPILLAR | 4179433971240875879 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| ACRISURESTADIUM_PITTSBURGH_PA | | | | | | | PITTSBURGH STEELERS | PITTSBURGH STEELERS | 1585361981567080272 | 0 | 0 | PITTSBURGH, PA | | |
| THEFORGE_JOLIET_IL | 0 | 0 | | | 0 | | MIKE BUSEY | MIKE BUSEY & THE BEAUTIES | 9710315 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| EVERBANKSTADIUM_JACKSONVILLE_FL | | | | | | | TIAA BANK FIELD GUIDED STADIUM TOURS PRESENTED BY FUEL UP TO | EVERBANK STADIUM GUIDED TOURS PRESENTED BY FUEL UP TO PLAY 60 TICKETS | 2450053519177790572 | 0 | 0 | JACKSONVILLE, FL | | |
| CAROLINATHEATRECINEMA_DURHAM_NC | | | | | | | CAROLINA THEATRE'S RETRO FILM SERIES | CAROLINA THEATRE - RETRO FILM SERIES - THIS GUN FOR HIRE AND NARROW MA | 3242686855593345781 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| LENAHORNETHEATRE_NEWYORK_NY | | | | | | | WAITRESS (NY) | WAITRESS (NY) | 2162665278233318750 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEDERLANDERTHEATRE_NEWYORK_NY | | | | | | | PRETTY WOMAN: THE MUSICAL (NY) | PRETTY WOMAN: THE MUSICAL (NY) | 2162662780635282870 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CASINOBALLROOM_HAMPTON_NH | 0 | 0 | | | 0 | 2014 | TREVOR NOAH | TREVOR NOAH | 72152768988064182 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| EWINGTHEATRE_NORMAL_IL | | | | | | | ILLINOIS SHAKESPEARE FESTIVAL | AS YOU LIKE IT | 504497028333991975 | 0 | 0 | BLOOMINGTON, IL | | |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | | | | | | | SAINTS & SINNERS - A TRIBUTE TO WHITESNAKE | JUKEBOX HEROES: SAINTS & SINNERS AND DOUBLE VISION | 4179435990272584208 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 108876 | THE FAINT | THE FAINT - EGOWERK TOUR 2019 | 288325149973181735 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 5 | 4610297 | CHRIS YOUNG | CHRIS YOUNG: RAISED ON COUNTRY TOUR | 720670978828683751 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| AMATUROTHEATER_FORTLAUDERDALE_FL | | | | | | | NONE | CHICAGO HIGH SCHOOL EDITION: A SUMMER THEATER CAMP PRODUCTION | 936844266386593632 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. SAN ANTONIO MISSIONS | 2161821755840019058 | 0 | 0 | ALBUQUERQUE, NM | | |
| EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | | | | | | | TERRIFICON | TERRIFICON | 2089764135507795606 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | | | | | | | STOMP (NY) | STOMP (NY) | 3458858005818783067 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FIVEFLAGSCENTER_DUBUQUE_IA | | | | | | | RISING STAR THEATRE COMPANY | BEAUTY AND THE BEAST | 432440710116919279 | 0 | 0 | DUBUQUE, IA | | |
| GUARANTEEDRATEFIELD_CHICAGO_IL | | | | | | | CHICAGO WHITE SOX | CHICAGO WHITE SOX | 288324335712811048 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 0 | 0 | ROCK | ROCK \| COMEDY & SPOKEN WORD | 0 | 915836 | WEIRD AL YANKOVIC | WEIRD AL YANKOVIC | 2017706515630816216 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| TRUISTSTADIUM_WINSTONSALEM_NC | | | | | | | WINSTON-SALEM DASH | WINSTON-SALEM DASH VS. FAYETTEVILLE WOODPECKERS | 3242686555858828932 | 0 | 0 | WINSTON-SALEM, NC | | |
| PHILANTHROPYTHEATRE_ELPASO_TX | | | | | | | PLAZA CLASSIC FILM FESTIVAL | PLAZA CLASSIC FILM FEST: AUSTIN POWERS: THE SPY WHO SHAGGED ME | 864786627022907468 | 0 | 0 | EL PASO, TX | | |
| TMOBILEPARK_SEATTLE_WA | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. TAMPA BAY RAYS | 1080957755185256175 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | | | | | | | LE REVE | LE REVE | 1657419667400860711 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PARAMOUNTTHEATRE_SEATTLE_WA | | | | | | | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | 1080959069949228912 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | 0 | | | 0 | | TOM SEGURA | TOM SEGURA: TAKE IT DOWN TOUR | 2089765071771603832 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/10/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENELLE | 8/10/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JANET JACKSON | 8/10/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/10/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 8/10/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIAN WILSON | 8/10/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | EASTERNOREGONTRADEANDEVENTCENTER_HERMISTON_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | SUQUAMISHCLEARWATERBEACHROCKMUSICSPORTSLOUNGE_SUQUAMISH_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THOMAS RHETT | 8/10/2019 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CAMEO | 8/10/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARMNHMR | 8/10/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/10/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DABABY | 8/10/2019 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KISS | 8/10/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LEON BRIDGES | 8/10/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS STAPLETON | 8/10/2019 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JIMMY BUFFETT | 8/10/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/10/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 8/10/2019 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/10/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ILIZA SHLESINGER | 8/10/2019 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BACKSTREET BOYS | 8/10/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| +LIVE+ | 8/10/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| MOE. | 8/10/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| STRAIGHT NO CHASER | 8/10/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GUSTER | 8/10/2019 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEST OF THE EAGLES | 8/10/2019 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | ALLANGSTADIUM_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| YOUNG THE GIANT | 8/10/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/10/2019 | UMATILLACOUNTYFAIR_HERMISTON_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/10/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| LEE RITENOUR | 8/10/2019 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| SKOLD | 8/10/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE SMASHING PUMPKINS | 8/10/2019 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 |
| THE ROLLING STONES | 8/10/2019 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | WILDWOODSCONVENTIONCENTER_WILDWOOD_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/10/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| DOBRE BROTHERS | 8/10/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/10/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| SANTANA | 8/10/2019 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/11/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| | 8/11/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 8/11/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 8/11/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| THE RACONTEURS | 8/11/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 8/11/2019 | LIBERTYNATIONALGOLFCLUB_JERSEYCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY NATIONAL GOLF CLUB | JERSEY CITY | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/11/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/11/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 8/11/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/11/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| NELLY | 8/11/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| | 8/11/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 8/11/2019 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEATHERTECH RACEWAY LAGUNA SECA | SALINAS | CA | SALINAS, CA | RACETRACK |
| | 8/11/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/11/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | |
| PENTATONIX | 8/11/2019 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 8/11/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/11/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| PETER FRAMPTON | 8/11/2019 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| PRINCE DADDY & THE HYENA | 8/11/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 8/12/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 8/12/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 8/12/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 8/12/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/12/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| BRYAN ADAMS | 8/12/2019 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER |
| FOREIGNER | 8/12/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| | 8/12/2019 | LINDNERFAMILYTENNISCENTER_MASON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDNER FAMILY TENNIS CENTER | MASON | OH | CINCINNATI, OH-KY-IN | MISC |
| | 8/12/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 8/12/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 8/12/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 8/12/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/12/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 8/12/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/12/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 8/12/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 8/12/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC PIER | OCEAN CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | CLUB |
| | 8/12/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| DECREPIT BIRTH | 8/12/2019 | EAGLESAERIEHALL_HENDERSON_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAGLES AERIE HALL | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 8/12/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 8/12/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JOHN MAYER | 8/12/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| THE RACONTEURS | 8/12/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 8/12/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| THE MODERN GENTLEMEN | 8/12/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 8/12/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/12/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 8/12/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 8/12/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| SLASH | 8/12/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 8/12/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| THE ALARM | 8/12/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 8/12/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | JACOBSMUSICCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACOBS MUSIC CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 8/12/2019 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 8/12/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 8/12/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 8/12/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FANTASY DOME AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BACKSTREET BOYS | 8/12/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 8/12/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| POUYA | 8/12/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 8/12/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 8/12/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/12/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| MIPSO | 8/12/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 8/12/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/12/2019 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/12/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 8/12/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/12/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| FLYING LOTUS | 8/12/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| REIGNWOLF | 8/12/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/12/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JONAS BROTHERS | 8/12/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 8/12/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 8/12/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| | 8/12/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 8/12/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| BECK | 8/12/2019 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
| | 8/12/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 8/12/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/12/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/12/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | |
| DANIEL CAESAR | 8/12/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/12/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 8/12/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/12/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/12/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 8/13/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/13/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DAVID CROSBY | 8/13/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 8/13/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/13/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/13/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BECK | 8/13/2019 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER |
| | 8/13/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/13/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ALICE COOPER | 8/13/2019 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER |
| | 8/13/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/13/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 8/13/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_M[illegible] | [illegible] | | | | | | | | | | | | | | | | | | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |
| JOJO SIWA | 8/13/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| QUEEN | 8/13/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 8/13/2019 | HOOSIERLOTTERYGRANDSTAND_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOOSIER LOTTERY GRANDSTAND | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 8/13/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 8/13/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 8/13/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 8/13/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/13/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 8/13/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 8/13/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| CORROSION OF CONFORMITY | 8/13/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| BARONESS | 8/13/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 8/13/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 8/13/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 8/13/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/13/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/13/2019 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC PIER | OCEAN CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | CLUB |
| | 8/13/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/13/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/13/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 8/13/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 8/13/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/13/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| KORN | 8/13/2019 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| HEART | 8/13/2019 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| SHAWN MENDES | 8/13/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 8/13/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/13/2019 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS | TUPELO, MS | ARENA |
| NICK SWARDSON | 8/13/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| MIYAVI | 8/13/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| OFF WITH THEIR HEADS | 8/13/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 8/13/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| THE FAINT | 8/13/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 8/13/2019 | LINDNERFAMILYTENNISCENTER_MASON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDNER FAMILY TENNIS CENTER | MASON | OH | CINCINNATI, OH-KY-IN | MISC |
| SANTANA | 8/13/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| BRIAN WILSON | 8/13/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| | 8/13/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/13/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 8/13/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 8/13/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| AEROSMITH | 8/13/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| MON LAFERTE | 8/13/2019 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 8/13/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/13/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/13/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| KHALID | 8/13/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 8/13/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 8/13/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LYLE LOVETT | 8/13/2019 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
| | 8/13/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 8/13/2019 | CITYCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/13/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 8/13/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| SOCIAL DISTORTION | 8/13/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| STICK TO YOUR GUNS | 8/13/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LILA DOWNS | 8/13/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHME… |
| | 8/13/2019 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASL… |
| | 8/13/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TO… VEGAS |
| | 8/13/2019 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRI… |
| | 8/13/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID CO… HOTEL AN… |
| BARRY MANILOW | 8/13/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FON… |
| | 8/13/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM… |
| | 8/13/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDEL… |
| | 8/13/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICAN… |
| | 8/13/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST W… |
| | 8/13/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HO… |
| | 8/13/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OI… |
| | 8/13/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEA… |
| THE MODERN GENTLEMEN | 8/13/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTA… |
| | 8/13/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDER… |
| | 8/13/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM S… CASINO L… |
| KISS | 8/13/2019 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERAN… AMPHITH… |
| BILL MEDLEY | 8/13/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THE… |
| | 8/13/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HA… |
| FOREIGNER | 8/13/2019 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATI… |
| WIZ KHALIFA | 8/13/2019 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WHITE RI… |
| | 8/14/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GE… |
| | 8/14/2019 | ENJOIEGOLFCOURSE_ENDICOTT_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EN-JOIE G… |
| | 8/14/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGAT… |
| THE WAILERS | 8/14/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANY… |
| | 8/14/2019 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS S… |
| DIANA ROSS | 8/14/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE T… |
| | 8/14/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM S… CASINO L… |
| | 8/14/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HA… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THREE DOG NIGHT | 8/15/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GUY | 8/15/2019 | DELLMUSICCENTER_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| REBELUTION | 8/15/2019 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRON MAIDEN | 8/15/2019 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOJO SIWA | 8/15/2019 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKSTREET BOYS | 8/15/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | ORANGECOUNTYFAIRSPEEDWAY_MIDDLETOWN_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARYL HALL & JOHN OATES | 8/15/2019 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE ACACIA STRAIN | 8/15/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | BRISTOLMOTORSPEEDWAY_BRISTOL_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMERICA | 8/15/2019 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN MAYER | 8/15/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 8/15/2019 | TULALIPAMPHITHEATRE_TULALIP_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN HARPER | 8/15/2019 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| UB40 | 8/15/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FH SNOOP | 8/15/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CINDERELLA | 8/15/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MON LAFERTE | 8/15/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMANDA SHIRES | 8/15/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | GREENSBOROCOMPLEXPARKINGLOT_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 8/15/2019 | MGMGRANDDETROITEVENTCENTER_DETROIT_MI | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIERKS BENTLEY | 8/15/2019 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KIRK FRANKLIN | 8/15/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN FOGERTY | 8/15/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | PARKWAYBANKSPORTSCOMPLEX_ROSEMONT_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 8/15/2019 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YOUNG THE GIANT | 8/15/2019 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/15/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | MEDINAHCOUNTRYCLUB_MEDINAH_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 SAVAGE | 8/15/2019 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLORIDA GEORGIA LINE | 8/15/2019 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLLECTIVE SOUL | 8/15/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/15/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLASSIC ALBUMS LIVE | 8/15/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALICE COOPER | 8/15/2019 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BECK | 8/15/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PRETTYMUCH | 8/15/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK FLAG | 8/15/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREAKING BENJAMIN | 8/15/2019 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| IRATION | 8/15/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | CITYCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PASSAFIRE | 8/15/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WAIFS | 8/15/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | FLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPLETON | 8/15/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH TURNER | 8/15/2019 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOOL & THE GANG | 8/15/2019 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAWN MENDES | 8/15/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TONY BENNETT | 8/15/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYAN FERRY | 8/15/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | ENJOIEGOLFCOURSE_ENDICOTT_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 8/15/2019 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIDNEY GISH | 8/15/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PLAYBOI CARTI | 8/15/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS BOTTI | 8/15/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERES HAMMOND | 8/15/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | 8/15/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | LINDNERFAMILYTENNISCENTER_MASON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANIS IAN | 8/15/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2019 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NELLY | 8/15/2019 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYAN ADAMS | 8/15/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE BIG TOWN | 8/15/2019 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/16/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 8/16/2019 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/16/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE FAINT | 8/16/2019 | HISTORICSCOOTINN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA ROSS | 8/16/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLORIDA GEORGIA LINE | 8/16/2019 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| ZAKK SABBATH | 8/16/2019 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | SENECANIAGARARESORTCASINOOUTDOORVENUE_NIAGARAFALLS_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHANIE MILLS | 8/16/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 SAVAGE | 8/16/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL TJAY | 8/16/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | APPALACHIANCENTERFORTHEARTS_PIKEVILLE_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KHALID | 8/16/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| RUSSELL PETERS | 8/16/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/16/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 8/16/2019 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| TRAIN | 8/16/2019 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/16/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/16/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RINGO STARR | 8/16/2019 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/16/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HELLYEAH | 8/16/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 SPECIAL | 8/16/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS BOTTI | 8/16/2019 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BECK | 8/16/2019 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/16/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TY SEGALL | 8/16/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOYCE MANOR | 8/16/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASEY JAMES | 8/16/2019 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEIRD AL YANKOVIC | 8/16/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JIM JEFFERIES | 8/16/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PINK | 8/16/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 8/16/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | 8/16/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCADINE BLOODLINE | 8/16/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/16/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| PHANTOGRAM | 8/16/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JANET JACKSON | 8/16/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUDAH & THE LION | 8/16/2019 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCO ANTONIO SOLIS | 8/16/2019 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| ALICE COOPER | 8/16/2019 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/16/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | GARDENTHEATER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK WONDER | 8/16/2019 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| SNOOP DOGG | 8/16/2019 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC KING | 8/16/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| $UICIDEBOY$ | 8/16/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | GREENSBOROCOMPLEXPARKINGLOT_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/16/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BOUNCING SOULS | 8/16/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/16/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| TIM CAPPELLO | 8/16/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 8/16/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/16/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 |
| SKILLET | 8/17/2019 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/17/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| DIONNE WARWICK | 8/17/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | UTAHMOTORSPORTSCAMPUS_GRANTSVILLE_UT | 0 | OTHER | 0 | SPORTS | FRONT GATE | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE SWANSONS | 8/17/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| JUSTIN HAYWARD | 8/17/2019 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | ALOHASTADIUM_HONOLULU_HI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | BEAUMONTCIVICCENTER_BEAUMONT_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | GARDENTHEATER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/17/2019 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/17/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHN MICHAEL MONTGOMERY | 8/17/2019 | OAKLEYPAVILIONLANDOFILLUSIONADVENTUREPARK_MIDDLETOWN_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLEY PAVILION, LAND OF ILLUSION ADVENTURE PARK | MIDDLETOWN | OH | CINCINNATI, OH-KY-IN | OUTDOOR VENUE |
| THE AVETT BROTHERS | 8/17/2019 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER |
| KHALID | 8/17/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 8/17/2019 | TREASUREISLANDAMPHITHEATER_WELCH_MN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TREASURE ISLAND AMPHITHEATER | WELCH | MN | RED WING, MN | AMPHITHEATER |
| | 8/17/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 8/17/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/17/2019 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| STEVE MILLER BAND | 8/17/2019 | BIGSKYBREWINGCOMPANYAMPHITHEATER_MISSOULA_MT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIG SKY BREWING COMPANY AMPHITHEATER | MISSOULA | MT | MISSOULA, MT | AMPHITHEATER |
| | 8/17/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 8/17/2019 | TOPGOLFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOPGOLF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/17/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/17/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| REBA MCENTIRE | 8/17/2019 | TREASUREISLANDAMPHITHEATER_WELCH_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TREASURE ISLAND AMPHITHEATER | WELCH | MN | RED WING, MN | AMPHITHEATER |
| | 8/17/2019 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AZURA AMPHITHEATER | BONNER SPRINGS | KS | KANSAS CITY, MO-KS | AMPHITHEATER |
| | 8/17/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| MON LAFERTE | 8/17/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| JOHN WAITE | 8/17/2019 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHROME SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 8/17/2019 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEATHERTECH RACEWAY LAGUNA SECA | SALINAS | CA | SALINAS, CA | RACETRACK |
| BEN HARPER | 8/17/2019 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 8/17/2019 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | M RESORT AND SPA | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| LARRY THE CABLE GUY | 8/17/2019 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| AMERICA | 8/17/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | REAL BODIES | REAL BODIES | 4107376563079319717 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/18/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314744059108471143 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/18/2019 | CITYCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BAT OUT OF HELL THE MUSICAL (NY) | BAT OUT OF HELL THE MUSICAL | 95575765455869 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/18/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | WORLD PHYSIQUE CHAMPIONSHIP 2019 | 1657420285138711552 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/18/2019 | GREENSBOROCOMPLEXPARKINGLOT_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENSBORO COMPLEX PARKING LOT | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | MISC | | 2346 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 3242686820638467826 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | 8/18/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504498788484264209 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/18/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NICOLE BYER | NICOLE BYER | 720671472540463005 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 8/18/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107378113023719244 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/18/2019 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | SLIPKNOT | KNOTFEST ROADSHOW FEATURING: SLIPKNOT, VOLBEAT, GOJIRA, BEHEMOTH | 432440516977661920 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | 8/18/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAROLINA THEATRE FILMS | NC GAY AND LESBIAN FILM FESTIVAL - NCGLFF - ALL OVER THE PLACE | 3242687259346944119 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | 8/18/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NONE | DRAGMORE BRUNCH PRESENTED BY PALMISANO PROD. & MAD ANGEL ENT. | 1513304779481363209 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/18/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | GOSPEL BRUNCH | 1657420160247477042 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/18/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314743328931670473 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| UB40 | 8/18/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | REGGAE | REGGAE | 0 | 5441536 | UB40 | UB40 | 2450052127225260897 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 8/18/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COME FROM AWAY (CHICAGO) | COME FROM AWAY (CHICAGO) | 504496997637254748 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHY DON'T WE | 8/20/2019 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 8/20/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| KISS | 8/20/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| BLACK FLAG | 8/20/2019 | HARPOSCONCERTTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| GAVIN DEGRAW | 8/20/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| FLOGGING MOLLY | 8/20/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/20/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| HEART | 8/20/2019 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 |
| UB40 | 8/20/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE RACONTEURS | 8/20/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVE MILLER BAND | 8/21/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREE… |
| | 8/21/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FI… |
| | 8/21/2019 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FA… |
| THE MODERN GENTLEMEN | 8/21/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTA… |
| | 8/21/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S … |
| | 8/21/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FI… |
| | 8/21/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PA… |
| LOS CAFRES | 8/21/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRON… |
| | 8/21/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DI… |
| | 8/21/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDE… |
| | 8/21/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON… |
| | 8/21/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THE… |
| GONDWANA | 8/21/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O… |
| ZZ TOP | 8/21/2019 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU… |
| | 8/21/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT… |
| | 8/21/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARE… |
| | 8/21/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDER… |
| | 8/21/2019 | PLACEVILLESPEEDWAY_CAMERONPARK_VA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLACEVILL… |
| | 8/21/2019 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR … |
| | 8/21/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHR… |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/22/2019 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | SPARTANSOCCERFIELD_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 8/22/2019 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/22/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRAIG SHOEMAKER | 8/22/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | 8/22/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUDAH & THE LION | 8/22/2019 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/22/2019 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HEART | 8/22/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/22/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RASCAL FLATTS | 8/22/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/23/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FELIPE ESPARZA | 8/23/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2019 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCOTTY MCCREERY | 8/23/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| O.A.R. | 8/23/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/23/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIN BLOSSOMS | 8/23/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE ALARM | 8/23/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARYL HALL & JOHN OATES | 8/23/2019 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/23/2019 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| BIG HEAD TODD AND THE MONSTERS | 8/23/2019 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REIGNWOLF | 8/23/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOMMY DAVIDSON | 8/23/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTINA MCBRIDE | 8/23/2019 | PROMENADEPAVILION_TOLEDO_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/24/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES |
| THE SMASHING PUMPKINS | 8/24/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS |
| FLORIDA GEORGIA LINE | 8/24/2019 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER |
| | 8/24/2019 | FORTWORDEN_PORTTOWNSEND_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORT WORDEN | PORT TOWNSEND |
| | 8/24/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 8/24/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE |
| | 8/24/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| GRIM REAPER | 8/24/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK |
| PEPE AGUILAR | 8/24/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO |
| | 8/24/2019 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO |
| | 8/24/2019 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO |
| | 8/24/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH |
| | 8/24/2019 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO |
| | 8/24/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| | 8/24/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 8/24/2019 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | VETTER STONE AMPHITHEATER | MANKATO |
| PUDDLE OF MUDD | 8/24/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR |
| | 8/24/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM |
| | 8/24/2019 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE |
| | 8/24/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 8/24/2019 | CITYCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY CENTER | NEW YORK |
| ROD STEWART | 8/24/2019 | TREASUREISLANDAMPHITHEATER_WELCH_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TREASURE ISLAND AMPHITHEATER | WELCH |
| | 8/24/2019 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER |
| SQUEEZE | 8/24/2019 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK |
| | 8/24/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE |
| MIJARES | 8/24/2019 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES |
| RASCAL FLATTS | 8/24/2019 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW |
| TOWER OF POWER | 8/24/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND |

[redacted]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/24/2019 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE MEMORIAL COLISEUM |
| BRAD PAISLEY | 8/24/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION |
| | 8/24/2019 | LAKEWOODAMPHITHEATRE_ATLANTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LAKEWOOD AMPHITHEATRE |
| | 8/24/2019 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAFT STADIUM |
| | 8/24/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY |
| LUKE BRYAN | 8/24/2019 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE |
| | 8/24/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| | 8/24/2019 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE |
| | 8/24/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE |
| | 8/24/2019 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK |
| | 8/24/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESH[illegible] |
| | 8/24/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| CHRIS YOUNG | 8/24/2019 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE |
| | 8/24/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE |
| | 8/24/2019 | 24THSTREETPARK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 24TH STREET PARK |
| | 8/24/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| | 8/24/2019 | KINONORTHSTADIUM_TUCSON_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KINO NORTH STADIUM |
| BEN HARPER | 8/24/2019 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER |
| UMPHREY'S MCGEE | 8/24/2019 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT [illegible] STATE PARK |
| | 8/24/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM |
| BREAKING BENJAMIN | 8/24/2019 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EMPOWER FCU AMPHITHEATE[illegible] |
| | 8/25/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER |
| | 8/25/2019 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAST LAKE GOLF CLUB |
| | 8/25/2019 | ALBANYCAPITALCENTER_ALBANY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALBANY CAPITAL CENTER |
| | 8/25/2019 | NMSUSOCCERCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU SOCCER COMPLEX |
| | 8/25/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 8/25/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YAR[illegible] |
| | 8/25/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR[illegible] |
| | 8/25/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| AARON LEWIS | 8/25/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS |
| | 8/25/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCO[illegible] |
| ONE NATION | 8/25/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER |
| | 8/25/2019 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAN[illegible] |
| | 8/25/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE |
| | 8/25/2019 | JMFAMILYSTUDIOTHEATER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JM FAMILY STUDIO THEATER |
| | 8/25/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA |
| | 8/25/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO |
| | 8/25/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLAN[illegible] |
| DAUGHTRY | 8/25/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY |
| GOVT MULE | 8/25/2019 | JOHNANSONFORDAMPHITHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN ANSON FORD AMPHITHE[illegible] |
| | 8/25/2019 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEAT[illegible] |
| | 8/25/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND[illegible] |
| | 8/25/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| OSO OSO | 8/25/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY |
| | 8/25/2019 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LU[illegible] CASINO |
| SOCIAL DISTORTION | 8/25/2019 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 |
| | 8/25/2019 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD |
| ROBERT GLASPER | 8/25/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE |
| | 8/25/2019 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 |
| | 8/25/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE |
| SANTANA | 8/25/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH |
| | 8/25/2019 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM |
| | 8/25/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER |
| | 8/25/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE |
| | 8/25/2019 | THEPALAZZOLOBBYATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PALAZZO LOBBY AT THE V[illegible] |
| | 8/25/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE |
| KENNY G | 8/25/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO |
| BECK | 8/25/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION |
| GARY CLARK JR. | 8/25/2019 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILIO[illegible] |
| | 8/25/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD R[illegible] CASINO |
| | 8/25/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD |
| PEPE AGUILAR | 8/25/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER |
| DAVID SANBORN | 8/25/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| PAT BENATAR & NEIL GIRALDO | 8/25/2019 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR T[illegible] |
| TOBY KEITH | 8/25/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| WYNONNA | 8/25/2019 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQUOIN_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DU QUOIN STATE FAIRGROUN[illegible] |
| | 8/25/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM |
| ZZ TOP | 8/25/2019 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE |
| FOREIGNER | 8/25/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM |
| | 8/25/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM |
| | 8/25/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE |
| | 8/25/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO |
| BIG FREEDIA | 8/25/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| | 8/25/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL |
| CHANT | 8/25/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE |
| | 8/25/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENT[illegible] |
| | 8/25/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE |
| | 8/25/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM [illegible] VEGAS |
| | 8/25/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA |
| | 8/25/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE |
| | 8/25/2019 | ALASKAAIRLINESARENAATHECEDMUNDSONPAVILION_SEATTLE_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALASKA AIRLINES ARENA AT HE[illegible] PAVILION |
| | 8/25/2019 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM |
| | 8/25/2019 | HAMILTONTHEEXHIBITION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON: THE EXHIBITION |
| JOSH GROBAN | 8/25/2019 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINE[illegible] |
| | 8/25/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO |
| GLADYS KNIGHT | 8/25/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM |
| +LIVE+ | 8/25/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| | 8/25/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE |
| MON LAFERTE | 8/25/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE |
| O.A.R. | 8/25/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON |
| | 8/25/2019 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA |
| | 8/25/2019 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA |
| LIL TJAY | 8/25/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER |
| | 8/25/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK |
| | 8/25/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE |
| | 8/25/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HOR[illegible] VEGAS |
| | 8/25/2019 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | RAPIDES PARISH COLISEUM |
| | 8/25/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FANTASY DOME AT THE LINQ |
| KORN | 8/25/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA |
| | 8/25/2019 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE |
| | 8/25/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALL[illegible] RESORT |
| | 8/25/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA |
| | 8/25/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS |
| COLLECTIVE SOUL | 8/25/2019 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM |
| | 8/25/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY |
| | 8/25/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA |
| | 8/25/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT |
| BEAST COAST | 8/25/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION |
| JOJO SIWA | 8/25/2019 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUS[illegible] |
| | 8/25/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 8/25/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT M[illegible] HOTEL & CASINO |
| | 8/25/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE |
| | 8/25/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN |
| | 8/25/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA |
| | 8/25/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER |
| | 8/25/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS |
| | 8/25/2019 | CITYCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY CENTER |
| THE MODERN GENTLEMEN | 8/25/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER |
| MOLOTOV | 8/25/2019 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITO[illegible] |
| MARY J. BLIGE | 8/25/2019 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEAT[illegible] |
| | 8/25/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATE[illegible] |
| | 8/25/2019 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENT[illegible] |
| | 8/25/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK |
| UB40 | 8/25/2019 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE |
| | 8/25/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE |
| A FLOCK OF SEAGULLS | 8/25/2019 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA |
| | 8/25/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC |
| | 8/25/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA |
| | 8/25/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL |
| DARYL HALL & JOHN OATES | 8/25/2019 | BREESESTEVENSFIELD_MADISON_WI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BREESE STEVENS FIELD |
| | 8/25/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES |
| | 8/25/2019 | GARDENTHEATER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GARDEN THEATER |
| | 8/25/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 8/25/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| | 8/25/2019 | FIGHTDOMEATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIGHT DOME AT RIO LAS VEGA[illegible] |
| | 8/25/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEAT[illegible] MANDALAY BAY RESORT AND [illegible] |
| | 8/25/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB |
| LUKE BRYAN | 8/25/2019 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | LAKE TAHOE OUTDOOR ARENA |
| STEVE MILLER BAND | 8/25/2019 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | OXBOW RIVERSTAGE |
| | 8/25/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEAN[illegible] |
| | 8/25/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS [illegible] |
| J BOOG | 8/25/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES |
| | 8/25/2019 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FI[illegible] PARK |
| WHY DON'T WE | 8/25/2019 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC PAVILION AT RIVERBEND |
| | 8/25/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO |
| NORTHLANE | 8/25/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER |
| | 8/25/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB |
| | 8/25/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE |
| SURFER BLOOD | 8/25/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL |
| | 8/25/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOO[illegible] |
| | 8/25/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY |
| | 8/25/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM A[illegible] |
| | 8/25/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER |
| | 8/25/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 8/25/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE |
| | 8/25/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER |
| HEART | 8/25/2019 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER |
| | 8/25/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA |
| | 8/25/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS V[illegible] |
| | 8/25/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE |
| | 8/25/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO |
| | 8/25/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| | 8/25/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS |
| | 8/25/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE |
| | 8/25/2019 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM |
| | 8/25/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE |
| | 8/25/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA |
| | 8/25/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARR[illegible] TAHOE |
| | 8/25/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PER[illegible] |
| | 8/25/2019 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX |
| | 8/25/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYN[illegible] |
| | 8/25/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE |
| | 8/25/2019 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM |
| | 8/25/2019 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM |
| OPM | 8/25/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT A[illegible] |
| | 8/25/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER [illegible] HOTEL AND CASINO |
| | 8/25/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWO[illegible] CASINO |
| | 8/25/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE |
| WIDESPREAD PANIC | 8/25/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 8/25/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK |
| THE B-52S | 8/25/2019 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLE[illegible] |
| | 8/25/2019 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMPHITHEATER AT LAS COLON[illegible] |
| VAMPIRE WEEKEND | 8/25/2019 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATR[illegible] |
| | 8/25/2019 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK |
| | 8/25/2019 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO A[illegible] |
| | 8/25/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREA[illegible] MARINA |
| | 8/25/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE |
| | 8/25/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE A[illegible] |
| | 8/25/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA |
| BERES HAMMOND | 8/25/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER |
| | 8/25/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS |
| NELLY | 8/25/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MU[illegible] |
| | 8/25/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXO[illegible] CASINO LAS VEGAS |
| | 8/25/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND [illegible] CASINO |
| | 8/25/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR [illegible] |
| REGGIE WATTS | 8/25/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR |
| | 8/25/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS [illegible] |
| | 8/25/2019 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER |
| | 8/25/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE |
| ZAC BROWN BAND | 8/25/2019 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE |
| | 8/25/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 8/25/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COL[illegible] |
| LENNY KRAVITZ | 8/25/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWO[illegible] CASINO |
| | 8/25/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA |
| | 8/25/2019 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERF[illegible] CENTER |
| THE SMASHING PUMPKINS | 8/25/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PA[illegible] |
| | 8/25/2019 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM |
| | 8/25/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 8/25/2019 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER |
| | 8/25/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRA[illegible] |
| | 8/25/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR |
| | 8/25/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK |
| JUSTIN HAYWARD | 8/25/2019 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE |
| | 8/25/2019 | UNIVERSOULCIRCUSOLDEASTLANDMALL_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - OLD EAS[illegible] |
| BREAKING BENJAMIN | 8/25/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER |
| | 8/25/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM |
| | 8/25/2019 | SHEDDTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEDD THEATRE |
| BOZ SCAGGS | 8/25/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY TH[illegible] |
| CRASH TEST DUMMIES | 8/25/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOT TUNA | 8/25/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2019 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT MAESON | 8/26/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQUOIN_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRON MAIDEN | 8/26/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MATTHEW WEST | 8/26/2019 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQUOIN_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARY J. BLIGE | 8/26/2019 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | [illegible] | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BACKSTREET BOYS | 8/28/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ROSE | 8/28/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HEART | 8/28/2019 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VALERIE JUNE | 8/28/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAT | 8/28/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROTOJE | 8/28/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/29/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MARRIOTT THEATRE PRESENTS: SOMETHING ROTTEN! | MARRIOTT THEATRE PRESENTS: SOMETHING ROTTEN! | 504497156709037637 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/29/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979446747721 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/29/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107376721722420611 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/29/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR | 1008900156608428649 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| RASCAL FLATTS | 8/29/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | 6279214 | RASCAL FLATTS | RASCAL FLATTS: SUMMER PLAYLIST TOUR 2019 | 4179435578507616882 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| XIMENA SARIÃ±ANA | 8/29/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | | | 0 | | XIMENA SARIÃ±ANA | XIMENA SARINANA | 576556357347131405 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 8/29/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251492794751132170 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 8/29/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 23771 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | US OPEN OPEN CLUB RESTAURANT PASS | 2089765634908045831 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/29/2019 | ROYSTEWARTSTADIUM_MURRAY_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROY STEWART STADIUM | MURRAY | KY | MURRAY, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MURRAY STATE RACERS COLLEGE FOOTBALL | MURRAY STATE RACERS COLLEGE FOOTBALL | 432441287351048588 | 0 | 0 | MURRAY, KY | | |
| | 8/29/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458859401768740843 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/29/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 23771 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | US OPEN DAY SESSION (GRANDSTAND) | SECOND ROUND MEN'S/WOMEN'S | 2089765149480200890 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/29/2019 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK JETS | NEW YORK JETS | 95015324816152 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE BOMB DIGZ | 8/29/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 14298 | THE BOMB DIGZ | THE BOMB DIGZ PRESENT: THE GIZZY LYFE TOUR | 95553949486742 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LIL TJAY | 8/29/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 8948770 | LIL TJAY | LIL TJAY | 95559894866557 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/29/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GRAMMY MUSEUM EXPERIENCEâ„¢ PRUDENTIAL CENTER - AUGUST 29TH | 5D1D181DAE3C100037DBFAAE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| GLADYS KNIGHT | 8/29/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 343194 | GLADYS KNIGHT | GLADYS KNIGHT WITH SPECIAL GUEST WILL DOWNING | 95006988442839 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/29/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504498252959423468 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/29/2019 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAMBEAU FIELD | GREEN BAY | WI | GREEN BAY, WI | STADIUM | NFL | 81441 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GREEN BAY PACKERS | GREEN BAY PACKERS | 504498221078879726 | 0 | 0 | GREEN BAY, WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/30/2019 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DUOMO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/30/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| FLORIDA GEORGIA LINE | 8/30/2019 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER |
| | 8/30/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 8/30/2019 | KINONORTHSTADIUM_TUCSON_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KINO NORTH STADIUM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 8/30/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 8/30/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 8/30/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/30/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SHAWN MENDES | 8/30/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| DANGER | 8/30/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| KING GIZZARD & THE LIZARD WIZARD | 8/30/2019 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| BLINK-182 | 8/30/2019 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADES AMPHITHEATER | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | AMPHITHEATER |
| THE MARSHALL TUCKER BAND | 8/30/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| | 8/30/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/30/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 8/30/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| BRAD PAISLEY | 8/30/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| NELLY | 8/30/2019 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| JILL SCOTT | 8/30/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 8/30/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/30/2019 | 5THSTREETBEACHSTAGE_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5TH STREET BEACH STAGE | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | OUTDOOR VENUE |
| | 8/30/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/30/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| AIR SUPPLY | 8/30/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/30/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 8/30/2019 | OAKLEYPAVILIONLANDOFILLUSIONADVENTUREPARK_MIDDLETOWN_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLEY PAVILION, LAND OF ILLUSION ADVENTURE PARK | MIDDLETOWN | OH | CINCINNATI, OH-KY-IN | OUTDOOR VENUE |
| RINGO STARR | 8/30/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| TED NUGENT | 8/30/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER |
| | 8/30/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| LITA FORD | 8/30/2019 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MARK KNOPFLER | 8/30/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 8/30/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

| total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | | | | | | NONE | THE WINEHOUSE EXPERIENCE | 4107378168853548996 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251492794751132172 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | 1 | 1 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 52 | 12991789 | FLORIDA GEORGIA LINE | FLORIDA GEORGIA LINE: CAN'T SAY I AIN'T COUNTRY TOUR 2019 | 936843481411000300 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | | | | | | | | JESSICA HERNANDEZ & THE DELTAS / GIRL FIGHT | JESSICA HERNANDEZ & THE DELTAS | 9513745 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | | FC TUCSON | FC TUCSON | 1801534777007743640 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | | | THE DOORS OF CHICAGO | THE DOORS OF CHICAGO | 1585362058830031810 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | | | | | | | | US OPEN DAY SESSION (GRANDSTAND) | THIRD ROUND MEN'S/WOMEN'S | 2089765149480200892 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE | 2377995599257733876 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314742972689836959 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | 1 | 1 | POP | POP | 52 | 60298930 | SHAWN MENDES | SHAWN MENDES: THE TOUR | 2089765140400837949 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 204388 | DANGER | DANGER | 72153221258258998 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| INSTRUMENTAL | 1 | 897058 | KING GIZZARD AND THE LIZARD WIZARD | XPN WELCOMES KING GIZZARD AND THE LIZARD WIZARD | 144209993702528401 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | 0 | 1 | ROCK | ROCK \| PUNK | 0 | 11024588 | BLINK-182 | BLINK-182 & LIL WAYNE | 1080959171153511220 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 1625784 | THE MARSHALL TUCKER BAND | THE MARSHALL TUCKER BAND | 1945650262297384611 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107378259721000665 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | PRISCILLA - QUEEN OF THE DESERT | PRISCILLA - QUEEN OF THE DESERT | 360383185544261920 | 0 | 0 | AKRON, OH | | |
| | | | | | | | | THE WIGGLES | THE WIGGLES | 1513304666664805303 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | 0 | 0 | COUNTRY | COUNTRY | 0 | 3546696 | BRAD PAISLEY | BRAD PAISLEY TOUR 2019 | 2089765414862594142 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 9966473 | NELLY | NELLY, TLC, AND FLO RIDA | 2017707628277682773 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 854822 | JILL SCOTT | JILL SCOTT | 1513304667376207342 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216268000360478675 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | LEE BRICE | CHARTWAY AMERICAN MUSIC FESTIVAL - FRIDAY | 72153082055896990 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314744059111027408 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | EMO NIGHT BROOKLYN | EMO NIGHT BROOKLYN | 144210835875520001 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | 0 | 0 | POP | POP \| ROCK | 0 | 3651024 | AIR SUPPLY | AIR SUPPLY | 1657419551470530566 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | NONE | NEWMYER FLYER PRESENTS: TRIBUTE TO THE EVERLY BROTHERS WITH GRIN AGAIN | 1513305036161884558 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | NEEDMORE / BLACK WATER VOODOO / SUNSET MAFIA | LABOR DAY WEEKEND KICKOFF W/ NEEDMORE, BLACK WATER VOODOO AND SUNSET MAFIA | 9766225 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | | 0 | 1 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 503389 | RINGO STARR AND HIS ALL STARR BAND | RINGO STARR AND HIS ALL STARR BAND | 2017707335486151610 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| METAL | 0 | 1643251 | TED NUGENT | TED NUGENT | 360383132248656306 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | | | BIG SHOT | MIKE DELGUIDICE & BIG SHOT - CELEBRATING THE MUSIC OF BILLY JOEL | 95605130490018 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 512219 | LITA FORD | LITA FORD | 1657419897155489339 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 1 | 1179392 | MARK KNOPFLER | MARK KNOPFLER | 432439382593090349 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216267926741456943 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/31/2019 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALABAMA | 8/31/2019 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/31/2019 | ALLANGSTADIUM_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TIGRES DEL NORTE | 8/31/2019 | IRONSTONEAMPHITHEATRE_MURPHYS_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| INTOCABLE | 8/31/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STRAY CATS | 8/31/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/31/2019 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LITA FORD | 8/31/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/31/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KORN | 8/31/2019 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MAC KING | 8/31/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATLANTIC STARR | 8/31/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHER | 8/31/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/31/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | BARTLEHALL_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/31/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | ARMSTRONGSTADIUMHAMPTONUNIVERSITY_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TED NUGENT | 8/31/2019 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | std_venue_name | std_venue_city | std_venue_state | std_venue_capacity | venue_ownership | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/31/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | -1 | | [redacted] | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979447337551 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/31/2019 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | TRUSTMARK PARK | PEARL | MS | -1 | | | MISSISSIPPI BRAVES | MISSISSIPPI BRAVES | 1945649831225153356 | JACKSON, MS |
| | 8/31/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | STATE FARM STADIUM | GLENDALE | AZ | 63402 | | | STATE FARM STADIUM TOURS | STATE FARM STADIUM TOURS | 1801535154558147124 | PHOENIX-MESA-CHANDLER, AZ |
| | 8/31/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 8 | PRUDENTIAL CENTER | NEWARK | NJ | 16755 | | | | GRAMMY MUSEUM EXPERIENCEâ„¢ PRUDENTIAL CENTER - AUGUST 31ST | 5D1D1825AE3C100051D8FE56 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| BREAKING BENJAMIN | 8/31/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | 13855 | LIVE NATION | | BREAKING BENJAMIN | BREAKING BENJAMIN | 2089765127976134900 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE WORN FLINTS | 8/31/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | NEWPORT MUSIC HALL | COLUMBUS | OH | 1700 | AEG | | THE WORN FLINTS | THE WORN FLINTS & FRIENDS | 360383592685864518 | COLUMBUS, OH |
| REBELUTION | 8/31/2019 | MANDALAYBAYBEACH_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | MANDALAY BAY BEACH | LAS VEGAS | NV | 10000 | | | REBELUTION | REBELUTION: GOOD VIBES SUMMER TOUR 2019 | 3314744197144025919 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| LOS CAFRES | 8/31/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | 1500 | LIVE NATION | | LOS CAFRES | LOS CAFRES - 3 DÃ©CADAS TOUR | 720671476093622604 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| RAILROAD EARTH | 8/31/2019 | PATGARRETTAMPHITHEATER_BETHEL_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | PAT GARRETT AMPHITHEATER | BETHEL | PA | 2500 | | | RAILROAD EARTH | AN EVENING WITH RAILROAD EARTH & CABINET | 144210791973797840 | READING, PA |
| FLORIDA GEORGIA LINE | 8/31/2019 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | LAKEWOOD AMPHITHEATER | ATLANTA | GA | 12000 | LIVE NATION | | FLORIDA GEORGIA LINE | FLORIDA GEORGIA LINE: CAN'T SAY I AIN'T COUNTRY TOUR | 1008901075363574811 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| HAIRBALL | 8/31/2019 | THUNDERMOUNTAINAMPHITHEATRE_LOVELAND_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 8 | THUNDER MOUNTAIN AMPHITHEATRE | LOVELAND | CO | 4400 | | | HAIRBALL | HAIRBALL | 9679255 | FORT COLLINS-LOVELAND, CO |
| | 8/31/2019 | NIUHUSKIESTADIUM_DEKALB_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | NIU HUSKIE STADIUM | DEKALB | IL | -1 | | | NORTHERN ILLINOIS HUSKIES FOOTBALL | NORTHERN ILLINOIS HUSKIES FOOTBALL | 288325942953389462 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| KANSAS | 8/31/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | LUCAS OIL LIVE | THACKERVILLE | OK | 6500 | | | KANSAS | KANSAS WITH SPECIAL GUEST 38 SPECIAL | 864785995325205501 | |
| RANDY RAINBOW | 8/31/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | 2200 | LIVE NATION | | RANDY RAINBOW | RANDY RAINBOW LIVE! | 1945650327742492246 | NEW ORLEANS-METAIRIE, LA |
| | 8/31/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | WALTER KERR THEATRE | NEW YORK | NY | 978 | | | HADESTOWN (NY) | HADESTOWN (NY) | 3458858555450078790 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| DAVID RHYTHM | 8/31/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | 3000 | LIVE NATION | | DAVID RHYTHM | ISLAND BLOCK RADIO CONCERT SERIES W/ DAVID RHYTHM | 648613828198030875 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 8/31/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | CAROLINA THEATRE CINEMA | DURHAM | NC | 275 | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - LUCE | 3242687507911880503 | DURHAM-CHAPEL HILL, NC |
| THEO VON | 8/31/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | BEAU RIVAGE THEATRE | BILOXI | MS | 1820 | | | THEO VON | THEO VON: DARK ARTS TOUR | 1945650266438396303 | GULFPORT-BILOXI, MS |
| DWIGHT YOAKAM | 8/31/2019 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 8 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | 4800 | | | DWIGHT YOAKAM | DWIGHT YOAKAM | 2161823012896709343 | SPEARFISH, SD |
| | 8/31/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | LYRIC THEATRE | NEW YORK | NY | 1622 | | | HARRY POTTER AND THE CURSED CHILD (NY) | HARRY POTTER AND THE CURSED CHILD PARTS ONE AND TWO | 3458857448412435127 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/31/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | AUGUST WILSON THEATRE | NEW YORK | NY | 1275 | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857592825326661 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/31/2019 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | NISSAN STADIUM | NASHVILLE | TN | 69143 | | | TENNESSEE STATE TIGERS | TENNESSEE STATE TIGERS VS. MISSISSIPPI VALLEY DELTA DEVILS FOOTBALL | 1945650455093605376 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 8/31/2019 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 8 | TROPICANA BOOGIE NIGHTS | ATLANTIC CITY | NJ | -1 | | | PRIMAL MEN MALE REVUE | PRIMAL MEN MALE REVUE | 144210010562832740 | ATLANTIC CITY-HAMMONTON, NJ |
| | 8/31/2019 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | ALAMODOME | SAN ANTONIO | TX | 73086 | | | UTSA ROADRUNNERS FOOTBALL | UTSA ROADRUNNERS FOOTBALL VS. UNIVERSITY OF THE INCARNATE WORD FOOTBALL | 4179435943872386011 | SAN ANTONIO-NEW BRAUNFELS, TX |
| | 8/31/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 8 | USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | 23771 | | | US OPEN DAY SESSION (GRANDSTAND) | THIRD ROUND MEN'S/WOMEN'S | 2089765149480200894 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTIVE SOUL | 9/1/2019 | TX | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 9/1/2019 | REITZARENA_BALTIMORE_MD | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| | 9/1/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 9/1/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 9/1/2019 | WALLISANNENBERGSTADIUM_LOSANGELES_CA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 WALLIS ANNENBERG STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| LIL DUVAL | 9/1/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 9/1/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/1/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/1/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE ROSE | 9/1/2019 | THETOWNHALL_NEWYORK_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DARYL HALL & JOHN OATES | 9/1/2019 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 OTHER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 ALLENTOWN FAIRGROUNDS | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | OUTDOOR VENUE |
| MARY J. BLIGE | 9/1/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| | 9/1/2019 | SALEMCIVICCENTER_SALEM_VA | 0 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 SALEM CIVIC CENTER | SALEM | VA | ROANOKE, VA | ARENA |
| | 9/1/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/1/2019 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 PASADENA CONVENTION CENTER | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER |
| CHER | 9/1/2019 | DOLBYLIVE_LASVEGAS_NV | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/1/2019 | LAZYEARENA_GUTHRIE_OK | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 9/1/2019 | TMOBILEPARK_SEATTLE_WA | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 9/1/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 9/2/2019 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 ALLENTOWN FAIRGROUNDS | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | OUTDOOR VENUE |
| | 9/2/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/2/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 9/2/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | UNIVERSOULCIRCUSOLDEASTLANDMALL_CHARLOTTE_NC | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 UNIVERSOUL CIRCUS - OLD EASTLAND MALL | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| | 9/2/2019 | BRADENAUDITORIUM_NORMAL_IL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 BRADEN AUDITORIUM | NORMAL | IL | BLOOMINGTON, IL | THEATER |
| | 9/2/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 9/2/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/2/2019 | COORSFIELD_DENVER_CO | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 9/2/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/2/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/2/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MOLOTOV | 9/2/2019 | THEMASQUERADE_ATLANTA_GA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 9/2/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 9/2/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 9/2/2019 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SEATTLE UNIVERSITY CHAMPIONSHIP FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 9/2/2019 | CHOCTAWPOKERSERIES_DURANT_OK | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | |
| | 9/2/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 THE OPIUM THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| | 9/2/2019 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM |
| | 9/2/2019 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQUOIN_IL | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 DU QUOIN STATE FAIRGROUNDS GRANDSTAND | DU QUOIN | IL | | OUTDOOR VENUE |
| | 9/2/2019 | DAYAIRBALLPARK_DAYTON_OH | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| FRANKIE BEVERLY | 9/2/2019 | DELLMUSICCENTER_PHILADELPHIA_PA | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 DELL MUSIC CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| FLYING LOTUS | 9/2/2019 | KEMBALIVE_COLUMBUS_OH | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER |
| | 9/2/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KORN | 9/2/2019 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 9/2/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 9/2/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | HARBORPARK_NORFOLK_VA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| GEORGE LOPEZ | 9/2/2019 | FAIRPLEX_POMONA_CA | 0 OTHER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| | 9/2/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 9/2/2019 | AUDIFIELD_WASHINGTON_DC | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM |
| | 9/2/2019 | CFGBANKARENA_BALTIMORE_MD | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 9/2/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 9/2/2019 | TRUISTPARK_ATLANTA_GA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/2/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 LOUIS ARMSTRONG STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/2/2019 | 5THSTREETBEACHSTAGE_VIRGINIABEACH_VA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 5TH STREET BEACH STAGE | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | OUTDOOR VENUE |
| | 9/2/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/2/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KING GIZZARD & THE LIZARD WIZARD | 9/2/2019 | TABERNACLE_ATLANTA_GA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| ANDY GRAMMER | 9/2/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 9/2/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | PNCFIELD_MOOSIC_PA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 9/2/2019 | YANKEESTADIUM_NEWYORK_NY | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| PETER FRAMPTON | 9/2/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| TYLER, THE CREATOR | 9/2/2019 | THEARMORY_MINNEAPOLIS_MN | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 9/2/2019 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 9/2/2019 | CHASEFIELD_PHOENIX_AZ | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 9/2/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/2/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 9/2/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/2/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/2/2019 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 9/2/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/2/2019 | TMOBILEPARK_SEATTLE_WA | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 9/2/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 9/2/2019 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/2/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 9/2/2019 | THETHEATERCENTER_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| ST. PAUL & THE BROKEN BONES | 9/2/2019 | THESYLVEE_MADISON_WI | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| | 9/2/2019 | GORGEAMPHITHEATRE_QUINCY_WA | 1 AMPHITHEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER |
| | 9/2/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/2/2019 | TRUSTMARKPARK_PEARL_MS | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 9/2/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/2/2019 | ARTHURASHESTADIUM_LEWISTON_NY | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 ARTHUR ASHE STADIUM | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| | 9/2/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/2/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/2/2019 | ADVENTHEALTHSTADIUM_ROME_GA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| BONEY JAMES | 9/2/2019 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 9/3/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| THE NATIONAL | 9/3/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 9/3/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| | 9/3/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 ARENA | 0 OTHER | UNIVERSE | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/3/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/3/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/3/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/4/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN |
| | 9/4/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 9/4/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 9/4/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA |
| | 9/4/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 9/4/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA |
| | 9/4/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL |
| SOCIAL DISTORTION | 9/4/2019 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION | CLEVELAND | OH |
| | 9/4/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY |
| ELTON JOHN | 9/4/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT |
| MEEK MILL | 9/4/2019 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BLOSSOM MUSIC CENTER | CUYAHOGA FALLS | OH |
| | 9/4/2019 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA |
| | 9/4/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN |
| | 9/4/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| CHRIS BROWN | 9/4/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN |
| THE ALARM | 9/4/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 9/4/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 9/4/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 9/4/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| JOJO SIWA | 9/4/2019 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH |
| | 9/4/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO |
| | 9/4/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 9/4/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| | 9/4/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 9/4/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| IN THIS MOMENT | 9/4/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC |

| venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLEVELAND, OH | AMPHITHEATER | | 4639 | LIVE NATION | OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1622 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AKRON, OH | AMPHITHEATER | | 23000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | 18750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RED WING, MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOLEDO, OH | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RALEIGH-CARY, NC | CLUB | | 1400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold | total_face_value | total_fees_outside | … | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|
| [redacted] | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NONE | PEACE & LOVE TOUR: CELEBRATING 50TH ANNIVERSARY OF THE WOODSTOCK ERA | 1945650597179515626 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | | | | | | ABSINTHE | ABSINTHE | 4107378152090161877 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | REAL BODIES | REAL BODIES | 4107376563083317925 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | PROGPOWER USA | PROGPOWER USA | 1008900187130915366 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801533932215361485 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144210650924349907 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | MARRIOTT THEATRE PRESENTS: SOMETHING ROTTEN! | MARRIOTT THEATRE PRESENTS: SOMETHING ROTTEN! | 5044971567111348111 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | 807177 | SOCIAL DISTORTION | SOCIAL DISTORTION & FLOGGING MOLLY: SUMMER TOUR 2019 | 3603831413376427111 | 0 | 0 | CLEVELAND, OH | | |
| | | | | | | HARRY POTTER AND THE CURSED CHILD (NY) | HARRY POTTER AND THE CURSED CHILD PART ONE | 3458858443632874471 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 1 | 1 | POP | POP \| ROCK | 18 | 19686150 | ELTON JOHN | ELTON JOHN: FAREWELL YELLOW BRICK ROAD | 2161820660510961442 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 40 | 15513626 | MEEK MILL | MEEK MILL & FUTURE - THE LEGENDARY NIGHTS TOUR 2019 | 360383382991392723 | 0 | 0 | AKRON, OH | 41 | -82 |
| | | | | | | GWINNETT STRIPERS | GWINNETT STRIPERS HOME PLAYOFF GAME 1 | 1008902089530359621 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | TREASURE ISLAND DINNER CRUISE | DINNER CRUISE - PASTA BUFFET | 432441220333849160 | 0 | 0 | RED WING, MN | | |
| | | | | | | WOW ï¿½ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107377975863874871 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 1 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 19 | 32973768 | CHRIS BROWN | CHRIS BROWN - INDIGOAT TOUR 2019 | 1945650222956108632 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| 0 | 0 | POP | POP \| ROCK | 0 | 140222 | THE ALARM | THE ALARM, MODERN ENGLISH, AND JAY ASTON'S GENE LOVES JEZEBEL | 1008901367191251426 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | ONCE UPON A TIME IN HOLLYWOOD | ONCE UPON A TIME IN HOLLYWOOD: THE IMAX EXPERIENCE | 144210963832121763 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107376661904203456 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314743328957430912 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP | 0 | 367181 | JOJO SIWA | NICKELODEON'S JOJO SIWA D.R.E.A.M. THE TOUR | 576555819853555076 | 0 | 0 | TOLEDO, OH | 42 | -84 |
| | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161821638443471784 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216266642129227496 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979448320602 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM PREGAME TOUR | 2089765019899007106 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008901156521921101 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | METAL | METAL | 0 | 1279738 | IN THIS MOMENT | IN THIS MOMENT | 3242687177361537277 | 0 | 0 | RALEIGH-CARY, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/5/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 9/5/2019 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 9/5/2019 | LAUGHFACTORYATTHESILVERLEGACY_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY AT THE SILVER LEGACY | RENO | NV | RENO, NV | |
| | 9/5/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| JUDAH & THE LION | 9/5/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER |
| | 9/5/2019 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| KACEY MUSGRAVES | 9/5/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 9/5/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| HAYDEN JAMES | 9/5/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 9/5/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| KRAYZIE BONE | 9/5/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 9/5/2019 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACROSS FROM THE ARETHA FRANKLIN AMPHITHEATRE UNIVERSOUL CIRCUS | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| ATTILA | 9/5/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| PITBULL | 9/5/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| STEEL PANTHER | 9/5/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 9/5/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| ANDY GRAMMER | 9/5/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/5/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 9/5/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 9/5/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/5/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/5/2019 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAW HALL | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| LEONI TORRES | 9/5/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/5/2019 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 9/5/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/5/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KING CRIMSON | 9/5/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 9/5/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GOTH BABE | 9/5/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/5/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 9/5/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| KISS | 9/5/2019 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA |
| | 9/5/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ROB THOMAS | 9/5/2019 | THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE YOUNGSTOWN FOUNDATION AMPHITHEATRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | AMPHITHEATER |
| TAYLOR TOMLINSON | 9/5/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/5/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 9/5/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| NGHTMRE | 9/5/2019 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | | ARENA |
| | 9/5/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/5/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/5/2019 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| | 9/5/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/5/2019 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 9/5/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| EOTO | 9/5/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| THOMAS RHETT | 9/5/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| AARON LEWIS | 9/5/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| LINDSEY STIRLING | 9/5/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/6/2019 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM |
| | 9/6/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| REAL FRIENDS | 9/6/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/6/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MEGAN THEE STALLION | 9/6/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 9/6/2019 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAYHOUSE | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| BUSH | 9/6/2019 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 9/6/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SISTER HAZEL | 9/6/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/6/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| VAMPIRE WEEKEND | 9/6/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| BRIAN WILSON | 9/6/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 9/6/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/6/2019 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE AUSTRALIAN PINK FLOYD SHOW | THE AUSTRALIAN PINK FLOYD SHOW - ALL THAT YOU LOVE WORLD TOUR 2019 | 1945649965839842170 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| JASON ALDEAN | 9/6/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13855 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 52 | 6136642 | JASON ALDEAN | JASON ALDEAN: RIDE ALL NIGHT TOUR 2019 | 2089765237435547597 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| THE WHO | 9/6/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| FOLK & TRADITIONAL | 0 | 7665928 | THE WHO | THE WHO: MOVING ON! | 432440304586530694 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| AIR SUPPLY | 9/6/2019 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 3778062 | AIR SUPPLY | AIR SUPPLY | 288325332649196623 | 0 | 0 | NILES, MI | | |
| DANIEL CAESAR | 9/6/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 7406976 | DANIEL CAESAR | DANIEL CAESAR - CASE STUDY 01: TOUR | 1945650541887128426 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 9/6/2019 | THECAVE_BIGBEARLAKE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CAVE | BIG BEAR LAKE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOOSE AFFILIATES | BATTLE OF THE BANDS BASH | 648614015292420079 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 9/6/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LUCAS OIL STADIUM TOUR | LUCAS OIL STADIUM TOUR | 360383734489566048 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| AARON LEWIS | 9/6/2019 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIEDMONT HALL | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 1 | 991154 | AARON LEWIS | AARON LEWIS, STATE I'M IN TOUR | 3242686959754366354 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | 9/6/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314742997034563600 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/6/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | FIRST FRIDAY FOOD TRUCK FEST | FIRST FRIDAY FOOD TRUCK FEST | 360383040043648965 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 9/6/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YOUNG FRANKENSTEIN | YOUNG FRANKENSTEIN | 144210535176314214 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| BARNS COURTNEY | 9/6/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 1700 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 2476322 | BARNS COURTNEY | BARNS COURTNEY | 360383007747553757 | 0 | 0 | COLUMBUS, OH | | |
| THE CHARLIE DANIELS BAND | 9/6/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | 1462230 | THE CHARLIE DANIELS BAND | THE CHARLIE DANIELS BAND | 1945650377597607948 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| TAYLOR TOMLINSON | 9/6/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | TAYLOR TOMLINSON | TAYLOR TOMLINSON | 2017708259456141738 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| RUSTIC OVERTONES | 9/6/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 2656 | RUSTIC OVERTONES | RUSTIC OVERTONES | 72153039373618169 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| 208 | 9/6/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | RHEA BUTCHER | 208 COMEDY FEST PRESENTS: RHEA BUTCHER | 9633295 | 0 | 1 | BOISE CITY, ID | | |
| | 9/6/2019 | NEALPATTERSONSTADIUM_STILLWATER_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEAL PATTERSON STADIUM | STILLWATER | OK | STILLWATER, OK | STADIUM | | 17285 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | OKLAHOMA STATE COWGIRLS SOCCER | OKLAHOMA STATE COWGIRLS VS. CENTRAL ARKANSAS | 864786781654373472 | 0 | 0 | STILLWATER, OK | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/7/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/7/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | FLOYDSTADIUMMTSU_MURFREESBORO_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| EDDIE B | 9/7/2019 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| KENNY G | 9/7/2019 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOHN CRIST | 9/7/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/7/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| HIGH SPIRITS | 9/7/2019 | MILEHIGHSPIRITS_DENVER_CO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | PATGARRETTAMPHITHEATER_BETHEL_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JAKE CLEMONS | 9/7/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/7/2019 | WILLIAMSBRICESTADIUM_COLUMBIA_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MANá | 9/7/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/7/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| RICK SPRINGFIELD | 9/7/2019 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMMERFALL | 9/7/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BLACK POOL | 9/7/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 9/7/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/7/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ANGEL DU$T | 9/7/2019 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/7/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KISS | 9/7/2019 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | ARENA |
| DODIE | 9/7/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| WARRANT | 9/7/2019 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| | 9/7/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| BLANCO WHITE | 9/7/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 9/7/2019 | AUTZENSTADIUM_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUTZEN STADIUM | EUGENE | OR | EUGENE-SPRINGFIELD, OR | STADIUM |
| | 9/7/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| FRANKIE VALLI & THE FOUR SEASONS | 9/7/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| | 9/7/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 9/7/2019 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POP'S CONCERT VENUE | SAUGET | IL | | CLUB |
| ALI WONG | 9/7/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| JASON ALDEAN | 9/7/2019 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER |
| PABLO FRANCISCO | 9/7/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/7/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/7/2019 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| | 9/7/2019 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA |
| MARIA BAMFORD | 9/7/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 9/7/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| AMBROSIA | 9/7/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 9/7/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| DIERKS BENTLEY | 9/7/2019 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | HOUSTON-PASADENA-THE WOODLANDS, [illegible] | [illegible] |

[redacted]

| venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL | 62500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SUPER CLASICO | CHIVAS GUADALAJARA V. CLUB AMERICA | 288325908642213923 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| OKLAHOMA CITY, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | OKC ENERGY FC | OKC ENERGY FC VS. NEW MEXICO UNITED | 864785225809088917 | 0 | 0 | OKLAHOMA CITY, OK | | |
| CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | WORLD FAMOUS GOSPEL BRUNCH AT HOUSE OF BLUES (CLE) | 360383344747124699 | 0 | 0 | CLEVELAND, OH | | |
| MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | 807177 | SOCIAL DISTORTION | SOCIAL DISTORTION & FLOGGING MOLLY: SUMMER TOUR 2019 | 432440744843706828 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 28000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | | | 0 | 3373239 | GAME OF THRONES LIVE CONCERT EXPERIENCE | GAME OF THRONES LIVE CONCERT EXPERIENCE - MUSIC BY RAMIN DJAWADI | 288325650162850845 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| LINCOLN, NE | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 4053807 | STEELY DAN | AN EVENING WITH STEELY DAN | 432440662147709522 | 0 | 0 | LINCOLN, NE | | |
| BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 168822 | CAROLINE ROSE | DO617 PRESENTS: BUST OUT BOSTON | 72153070860753274 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | | | 0 | | KIANA LEDÃ© | KIANA LEDÃ£Â© | 720671415942459915 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | OPERA PROJECT COLUMBUS | GRAN GALA: A MARATHON OF MAESTRO'S FAVORITES PRESENTED BY OPC | 360383645770691994 | 0 | 0 | COLUMBUS, OH | | |
| CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | METAL | METAL | 0 | 518395 | SONATA ARCTICA | SONATA ARCTICA | 3242686645036853009 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TACOMA WEDDING EXPO | TACOMA FALL WEDDING EXPO SEPTEMBER 7 & 8 2019 | 1080959223497041407 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | 210205 | OPM HITMAKERS | OPM HITMAKERS - THE FINAL TOUR | 144210621901686990 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| CINCINNATI, OH-KY-IN | THEATER | | 2500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 119544 | BRIAN REGAN | BRIAN REGAN | 1585362218564147676 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ARIZONA CARDINALS GAME ZONE | ARIZONA CARDINALS GAME ZONE Ã¢ 9/8 - NOT A GAME TICKET | 1801535425434560473 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| ST. LOUIS, MO-IL | ARENA | COLLEGE | 10600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DISNEY ON ICE PRESENTS WORLDS OF ENCHANTMENT | DISNEY ON ICE PRESENTS WORLDS OF ENCHANTMENT | 432440756123613308 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2096 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 156884 | RUBEN STUDDARD | RUBEN STUDDARD SINGS LUTHER VANDROSS | 360383322126449431 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| PORTLAND-SOUTH PORTLAND, ME | CLUB | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL \| PUNK | 0 | 73053 | SUBHUMANS UK | SUBHUMANS UK | 72153088162901326 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | INDIANA FEVER | INDIANA FEVER VS. CONNECTICUT SUN | 360382862316817164 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| LAFAYETTE, LA | THEATER | | 2168 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ELECTRONIC | 0 | 951046 | ANTHONY HAMILTON | ANTHONY HAMILTON | 1945650695508157188 | 0 | 0 | LAFAYETTE, LA | | |
| DETROIT-WARREN-DEARBORN, MI | THEATER | | 1100 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 1479901 | THE GROWLERS / PINKY PINKY | THE GROWLERS, PINKY PINKY | 9351435 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK | 0 | 199657 | THE BABYS | THE BABYS | 648613784386428156 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK | 0 | 2274 | THE AUSTRALIAN PINK FLOYD SHOW | THE AUSTRALIAN PINK FLOYD SHOW - ALL THAT YOU LOVE WORLD TOUR 2019 | 864786058680610280 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SEATTLE SEAHAWKS | SEATTLE SEAHAWKS | 1080958969805969419 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458859750126332376 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 22000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | KIDZ BOP KIDS | KIDZ BOP WORLD TOUR 2019 | 2017706661230562812 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| HIP-HOP & RAP \| LATIN | 1 | 26613593 | MALUMA | MALUMA - 11:11 WORLD TOUR | 648613346174982767 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/10/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 9/10/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 9/10/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/10/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/10/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/10/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 9/10/2019 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 9/10/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| BON IVER | 9/10/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 9/10/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/10/2019 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 9/10/2019 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |
| PENTAGON | 9/10/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 9/10/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 9/10/2019 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACROSS FROM THE ARETHA FRANKLIN AMPHITHEATRE UNIVERSOUL CIRCUS | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| CAKE | 9/10/2019 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/10/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/10/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE AVETT BROTHERS | 9/10/2019 | WVUCOLISEUM_MORGANTOWN_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WVU COLISEUM | MORGANTOWN | WV | MORGANTOWN, WV | ARENA |
| | 9/10/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| PETER FRAMPTON | 9/10/2019 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER |
| | 9/10/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/10/2019 | FRESNOCONVENTIONENTERTAINMENTCENTER_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRESNO CONVENTION & ENTERTAINMENT CENTER | FRESNO | CA | FRESNO, CA | ARENA |
| FLYING LOTUS | 9/10/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| THE DISTILLERS | 9/10/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB |
| KAMELOT | 9/10/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/12/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/12/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 9/12/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GARY ALLAN | 9/12/2019 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| LENNY KRAVITZ | 9/12/2019 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| JASON ALDEAN | 9/12/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 9/12/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 9/12/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/12/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ART GARFUNKEL | 9/12/2019 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 9/12/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/12/2019 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOCCER AND TRACK COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| KACEY MUSGRAVES | 9/12/2019 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER |
| | 9/12/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| GOVT MULE | 9/12/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 9/12/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/12/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JAY LENO | 9/12/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 9/12/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/12/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/12/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/12/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 9/12/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/12/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/12/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HOOTIE & THE BLOWFISH | 9/12/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| GAME OF THRONES | 9/12/2019 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| GARY PUCKETT | 9/12/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/13/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| ELTON JOHN | 9/13/2019 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 |
| STEELY DAN | 9/13/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE RACONTEURS | 9/13/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/13/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| QUANDO RONDO | 9/13/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| SQUEEZE | 9/13/2019 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| RON WHITE | 9/13/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 9/13/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | TEXASMOTORSPEEDWAY_FORTWORTH_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| BABYMETAL | 9/13/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/13/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| DEEP PURPLE | 9/13/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/13/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| PETER FRAMPTON | 9/13/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| GARY PUCKETT | 9/13/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| DOO WOP | 9/13/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/13/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| DAVE MATTHEWS BAND | 9/13/2019 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER |
| THE AVETT BROTHERS | 9/13/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| SEBASTIAN MANISCALCO | 9/13/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB |
| CEELO GREEN | 9/13/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/13/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JOJO SIWA | 9/13/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 9/13/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHN MAYER | 9/13/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 9/13/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OPIUM THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/13/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| STONE TEMPLE PILOTS | 9/13/2019 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| | 9/13/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| JEN KIRKMAN | 9/13/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| CHARLIE WILSON | 9/13/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| LYNYRD SKYNYRD | 9/13/2019 | BANKPLUSAMPHITHEATERATSNOWDENGROVE_SOUTHAVEN_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | BANKPLUS AMPHITHEATER AT SNOWDEN GROVE | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | AMPHITHEATER |
| | 9/13/2019 | MOBILECIVICCENTERTHEATER_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOBILE CIVIC CENTER THEATER | MOBILE | AL | MOBILE, AL | THEATER |
| | 9/13/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| TERRY FATOR | 9/13/2019 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE CULT | 9/14/2019 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | HIGHLANDFESTIVALGROUNDSATKYEXPOCENTER_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| MARK KNOPFLER | 9/14/2019 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| GLORIA TREVI | 9/14/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | JOEWALTONSTADIUM_MOONTOWNSHIP_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| DAVE ANTHONY | 9/14/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 |
| AMERICAN FOOTBALL | 9/14/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | FLOYDSTADIUMMTSU_MURFREESBORO_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | ROGERSSTADIUM_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| ANGELS & AIRWAVES | 9/14/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| BLACK LABEL SOCIETY | 9/14/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| LYNYRD SKYNYRD | 9/14/2019 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 |
| | 9/14/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| | 9/14/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| THOMAS RHETT | 9/14/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 |
| | 9/14/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |
| KEM | 9/14/2019 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EZRA FURMAN | 9/14/2019 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| FLORIDA GEORGIA LINE | 9/14/2019 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 |
| | 9/14/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/14/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/14/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| ALI CAMPBELL | 9/14/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/14/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/14/2019 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/14/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| ALAN JACKSON | 9/14/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 |
| | 9/14/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 |
| | 9/14/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/14/2019 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| TWIN PEAKS | 9/14/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/14/2019 | WHITEOAKAMPHITHEATRE_GREENSBORO_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| BACKSTREET BOYS | 9/14/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 |
| PLAYBOI CARTI | 9/14/2019 | WVUCOLISEUM_MORGANTOWN_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/14/2019 | WBURCITYSPACE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| JANET JACKSON | 9/14/2019 | TREASUREISLANDAMPHITHEATER_WELCH_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/15/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/15/2019 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/15/2019 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 |
| | 9/15/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | 9/15/2019 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 |
| | | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_A | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICK OFFERMAN | 9/15/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/15/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARIES | 9/15/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SQUEEZE | 9/15/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORTHLANE | 9/15/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FELIPE ESPARZA | 9/15/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAME OF THRONES | 9/15/2019 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAY LENO | 9/15/2019 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/15/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MEEK MILL | 9/15/2019 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2019 | WARWICKHILLSGOLFCLUB_GRANDBLANC_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 9/15/2019 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/15/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/15/2019 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/17/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN & TELLER | PENN & TELLER | 4107377945570322792 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE DOOBIE BROTHERS | 9/17/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 1400 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| REGGAE \| FOLK & TRADITIONAL | 0 | 6093292 | THE DOOBIE BROTHERS | THE DOOBIE BROTHERS | 720671027053873117 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 9/17/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216267926741719380 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| INCUBUS | 9/17/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 4766160 | INCUBUS | INCUBUS: 20 YEARS OF MAKE YOURSELF & BEYOND | 1080959128036777504 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| CAT POWER | 9/17/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| OTHERS \| FOLK & TRADITIONAL | 0 | 1411355 | CAT POWER | CAT POWER | 3242686954509924603 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 9/17/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504498441327760153 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| LUCINDA WILLIAMS | 9/17/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | 642663 | LUCINDA WILLIAMS | LUCINDA WILLIAMS AND HER BAND BUICK 6 | 72152937473744626 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | 9/17/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | STOMP (NY) | STOMP (NY) | 3458858005827302935 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/17/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BALTIMORE ORIOLES FIELD TOUR | BALTIMORE ORIOLES FIELD TOUR | 1513304388749836808 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| NGHTMRE | 9/17/2019 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 5990 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 3538602 | NGHTMRE | THE ALCHEMY TOUR: NGHTMRE + SLANDER, SEVEN LIONS, THE GLITCH MOB | 3242687177755741323 | 0 | 0 | RALEIGH-CARY, NC | | |
| | 9/17/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107378259724277526 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/17/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. PHILADELPHIA PHILLIES | 1008900251711329601 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 9/17/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | OSLO (CHICAGO) | OSLO (CHICAGO) | 504498686475525268 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MADONNA | 9/17/2019 | BAMHOWARDGILMANOPERAHOUSE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAM HOWARD GILMAN OPERA HOUSE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2096 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | 0 | 1 | POP | POP \| EUROPEAN | 2 | 13836757 | MADONNA | MADONNA - MADAME X TOUR | 2089765496328759593 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAKE SHIMABUKURO | 9/18/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 9/18/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| TYCHO | 9/18/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 9/18/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 9/18/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MARK KNOPFLER | 9/18/2019 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER |
| | 9/18/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 9/18/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 9/18/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TASH SULTANA | 9/18/2019 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| GRANDSON | 9/18/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| BANKS | 9/19/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| DEEP PURPLE | 9/19/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| GEORGE WALLACE | 9/19/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/19/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/19/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| POST MALONE | 9/19/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 9/19/2019 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| THE BLACK KEYS | 9/19/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/19/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE HEAD AND THE HEART | 9/19/2019 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER |
| | 9/19/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/19/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIGRID | 9/19/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CREEDENCE CLEARWATER REVISITED | 9/20/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | 500PEARL_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD STEWART | 9/20/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATE BARGATZE | 9/20/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 9/20/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TY SEGALL | 9/20/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL FRANTI & SPEARHEAD | 9/20/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KID ROCK | 9/20/2019 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/20/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE TURBOS | 9/20/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2019 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NELLY | 9/20/2019 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLINT BLACK | 9/20/2019 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DWIGHT YOAKAM | 9/20/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZEDD | 9/20/2019 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| BRIAN POSEHN | 9/20/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| UB40 | 9/20/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE CANNON | 9/20/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMEY JOHNSON | 9/20/2019 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANE COOK | 9/20/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | KENTUCKYEXPOSITIONCENTER_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNARKY PUPPY | 9/20/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORRIS DAY | 9/20/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANDLEBOX | 9/20/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | GRANDCASINOHINCKLEYAMPHITHEATER_HINCKLEY_MN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ROCKET SUMMER | 9/20/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| YHETI | 9/20/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SIGRID | 9/20/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRAVES & THE BAD WEATHER | 9/20/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | COUNTRYCLUBOFJACKSON_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA KRALL | 9/20/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH RITTER | 9/20/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE ATTELL | 9/20/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRANCO ESCAMILLA | 9/20/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BURNA BOY | 9/20/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG WRECK | 9/20/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | CANNERYHOTELANDCASINO_NLASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | BICENTENNIALPARKANDWALKOFFAMEPARK_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARA FABIAN | 9/20/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| REO SPEEDWAGON | 9/20/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICAGO | 9/20/2019 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BAND CAMINO | 9/20/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| ZARA LARSSON | 9/20/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONFEDERATE RAILROAD | 9/20/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELBERT MCCLINTON | 9/20/2019 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY CURRINGTON | 9/20/2019 | THEFRUITYARDAMPHITHEATER_MODESTO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELUVEITIE | 9/20/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRAIG FINN | 9/20/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BACON BROTHERS | 9/20/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANGER SMITH | 9/20/2019 | HIGHTCROPPERINLETPARKINGLOT_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON FOREMAN | 9/20/2019 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZAC BROWN BAND | 9/20/2019 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2019 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RASCAL FLATTS | 9/20/2019 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BABYMETAL | 9/20/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KEVIN JAMES | 9/20/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHINEDOWN | 9/20/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SHAKEY GRAVES | 9/20/2019 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| FLOGGING MOLLY | 9/20/2019 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2019 | HENRYBGONZALEZCONVENTIONCENTER_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NGHTMRE | 9/20/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SISTER NANCY | 9/20/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAME OF THRONES | 9/20/2019 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| LENNY KRAVITZ | 9/20/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | PLACEVILLESPEEDWAY_CAMERONPARK_VA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| TRAVIS TRITT | 9/20/2019 | WILLIAMAFLOYDAMPHITHEATER_ANDERSON_SC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIGHTSHOW | 9/20/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUEENSRŸCHE | 9/20/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEEK MILL | 9/20/2019 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BLINK-182 | 9/20/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 9/20/2019 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2019 | SPARTANSOCCERFIELD_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | UNCGRECITALHALL_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWAR | 9/20/2019 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SILVESTRE DANGOND | 9/20/2019 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 9/20/2019 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BARRY MANILOW | 9/20/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTINA AGUILERA | 9/20/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | FAUROTFIELDATMEMORIALSTADIUM_COLUMBIA_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAGGED EDGE | 9/21/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BANDA MS | 9/21/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANDI CARLILE | 9/21/2019 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 9/21/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANET JACKSON | 9/21/2019 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ALTER BRIDGE | 9/21/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| AARON NEVILLE | 9/21/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARINA | 9/21/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLORIA TREVI | 9/21/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2019 | LONGGROVEAPPLEFEST_LONGGROVE_IL | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| IRON MAIDEN | 9/21/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2019 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SABRINA CLAUDIO | 9/21/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| INCUBUS | 9/21/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | LASVEGASFESTIVALGROUNDS_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE JAYHAWKS | 9/21/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | BARRYMORETHEATRE_MADISON_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ST. PAUL & THE BROKEN BONES | 9/21/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN HERITAGE | 9/21/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 9/21/2019 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BOX TOPS | 9/21/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARK KNOPFLER | 9/21/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOSH RITTER | 9/21/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GABRIEL IGLESIAS | 9/21/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NB RIDAZ | 9/21/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| SIGRID | 9/21/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLYWOOD U2 | 9/21/2019 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STAR WARS | 9/21/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL CAESAR | 9/21/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYAN ADAMS | 9/21/2019 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANDLEBOX | 9/21/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRACY BYRD | 9/21/2019 | CACTUSPETESRESORTCASINOAMPHITHEATER_JACKPOT_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | NORTHBEACHASBURYPARK_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DODIE | 9/21/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 9/21/2019 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 9/21/2019 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2019 | TREASUREISLANDAMPHITHEATER_WELCH_MN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| BLEACHED | 9/21/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AEROSMITH | 9/21/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LANA DEL REY | 9/21/2019 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LEONI TORRES | 9/21/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GODSMACK | 9/21/2019 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 9/21/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| REO SPEEDWAGON | 9/21/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREY SONGZ | 9/21/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/21/2019 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KING CRIMSON | 9/21/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAVARES | 9/21/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AVRIL LAVIGNE | 9/21/2019 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | DANAAUDITORIUMGUILFORDCOLLEGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 9/21/2019 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CREEDENCE CLEARWATER REVISITED | 9/21/2019 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLLECTIVE SOUL | 9/21/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | ALPINEVALLEYMUSICTHEATRE_EASTTROY_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| SANTANA | 9/21/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MADONNA | 9/21/2019 | BAMHOWARDGILMANOPERAHOUSE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL MAHER | 9/21/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | VETERANSMEMORIALSTADIUM_QUINCY_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MASSIVE ATTACK | 9/21/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TEMERARIOS | 9/21/2019 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LIL DUVAL | 9/21/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/21/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | TNSTATEUNIVERSITYHALESTADIUM_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2019 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/21/2019 | INFOCISIONSTADIUM_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INFOCISION STADIUM | AKRON | OH | AKRON, OH | STADIUM | COLLEGE | 30000 | | |
| | 9/21/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 9/21/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | |
| THE ACCIDENTALS | 9/21/2019 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGSTAR STRAND THEATRE | PONTIAC | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 900 | | |
| RILEY GREEN | 9/21/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | |
| BLAKE SHELTON | 9/21/2019 | STAMBAUGHSTADIUM_YOUNGSTOWN_OH | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STAMBAUGH STADIUM | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | STADIUM | | 10493 | | |
| THE BAND CAMINO | 9/21/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED |
| ERIC ANDRE | 9/21/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | |
| SHINEDOWN | 9/21/2019 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER | 7000 | | |
| | 9/21/2019 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACROSS FROM THE ARETHA FRANKLIN AMPHITHEATRE UNIVERSOUL CIRCUS | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | |
| | 9/21/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | |
| | 9/21/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 9/21/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 9/21/2019 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RHODE ISLAND CONVENTION CENTER | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | CONFERENCE CENTER | | 50014 | | |
| | 9/21/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| BOB WEIR | 9/21/2019 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | OXBOW RIVERSTAGE | NAPA | CA | NAPA, CA | AMPHITHEATER | | 5000 | | |
| | 9/21/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | |
| BAMBOO | 9/21/2019 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPRECKELS PERFORMING ARTS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 550 | | |
| | 9/21/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | | | -1 | | |
| ILLENIUM | 9/21/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | |
| | 9/21/2019 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAW HALL | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2891 | | |
| STS9 | 9/21/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED |
| | 9/21/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 9/21/2019 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STEREO GARDEN | PATCHOGUE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 900 | | |
| | 9/21/2019 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | NFL | 71608 | | |
| | 9/21/2019 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTSPLEX AT MATTHEWS | MATTHEWS | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | | -1 | | |
| CASTING CROWNS | 9/21/2019 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 12280 | LIVE NATION | LEASED |
| | 9/21/2019 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER | 13500 | | |
| | 9/21/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | |
| | 9/21/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | |
| | 9/21/2019 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC | | MISC | | 5000 | | |
| DANE COOK | 9/21/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | |
| BASTILLE | 9/21/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | |
| AIR SUPPLY | 9/21/2019 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TULALIP RESORT | TULALIP | WA | | MISC | | 3000 | | |
| | 9/21/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED |
| | 9/21/2019 | VANDERBILTUNIVVANDERBILTSTADIUM_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VANDERBILT UNIV VANDERBILT STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | |
| | 9/21/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | |
| | 9/21/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 925 | | |
| | 9/21/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED |
| | 9/21/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED |
| | 9/21/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | |
| | 9/21/2019 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2050 | | |
| | 9/21/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | |
| TIJUANA PANTHERS | 9/21/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED |
| LITTLE JOE Y LA FAMILIA | 9/21/2019 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3300 | | |
| TINARIWEN | 9/21/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | AEG | OPERATED |
| BLACKBERRY SMOKE | 9/21/2019 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | | 1820 | | |
| | 9/21/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1646 | LIVE NATION | OPERATED |
| | 9/21/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1100 | AEG | EXCLUSIVELY BOOKED |
| RASCAL FLATTS | 9/21/2019 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN | PA | PITTSBURGH, PA | AMPHITHEATER | | 23000 | LIVE NATION | LEASED |
| PEABO BRYSON | 9/21/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 870 | | |
| NAHKO AND MEDICINE FOR THE PEOPLE | 9/21/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | | |
| | 9/21/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | |
| ANJELAH JOHNSON-REYES | 9/21/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED |
| INDIGO GIRLS | 9/21/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | |
| BLESSTHEFALL | 9/21/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 1700 | AEG | OPERATED |
| | 9/21/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| LETTUCE | 9/21/2019 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1500 | | |
| | 9/21/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | |
| | 9/21/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | |
| | 9/21/2019 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU KERR | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | |
| | 9/21/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| | 9/21/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/22/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| JAMES ARTHUR | 9/22/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/22/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/22/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/22/2019 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC |
| | 9/22/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 9/22/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/22/2019 | SHOWTIMESTAGE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHOWTIME STAGE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | |
| JOHNNY MATHIS | 9/22/2019 | JACOBSMUSICCENTER_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACOBS MUSIC CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 9/22/2019 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| DISTURBED | 9/22/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 9/22/2019 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEATHERTECH RACEWAY LAGUNA SECA | SALINAS | CA | SALINAS, CA | RACETRACK |
| FLOR | 9/22/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 9/22/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PETER FRAMPTON | 9/22/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 9/22/2019 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| STONE TEMPLE PILOTS | 9/22/2019 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| INJURY RESERVE | 9/22/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| LYNYRD SKYNYRD | 9/22/2019 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER |
| BRANTLEY GILBERT | 9/22/2019 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT STAR LAKE | BURGETTSTOWN | PA | PITTSBURGH, PA | AMPHITHEATER |
| MAHALIA | 9/22/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 9/22/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CARRIE UNDERWOOD | 9/22/2019 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| | 9/22/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/22/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERYL CROW | 9/23/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 9/23/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FANTASY DOME AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/23/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/23/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/23/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/23/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/23/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 9/23/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| BASTILLE | 9/24/2019 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| AMON AMARTH | 9/24/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| BRITTANY HOWARD | 9/24/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/24/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PINK SWEAT$ | 9/24/2019 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEZZANINE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| JAI WOLF | 9/24/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 9/24/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 9/24/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| AVRIL LAVIGNE | 9/24/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| MDOU MOCTAR | 9/24/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 9/24/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/24/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/24/2019 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| ROBERT CRAY | 9/24/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 9/24/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/24/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 9/24/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 9/24/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/24/2019 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/25/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE FAIM | 9/25/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH | PA | PITTSBURGH, PA | THEATER | | 587 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUNDOME CONVENTION CENTER | LAFAYETTE | LA | LAFAYETTE, LA | CONFERENCE CENTER | | 3724 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MARC BROUSSARD | 9/25/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 9/25/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHARLI XCX | 9/25/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| PAULINA RUBIO | 9/25/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOT CHIP | 9/25/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 40615 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SANTANA | 9/25/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 9/25/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DANIEL CAESAR | 9/25/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| CARRIE UNDERWOOD | 9/25/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DEADMAU5 | 9/25/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 9/25/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STARSET | 9/25/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 9/25/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1538 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JIM GAFFIGAN | 9/25/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FADED LEROY | 9/25/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/25/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DAVE CHAPPELLE | 9/25/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CATFISH AND THE BOTTLEMEN | 9/26/2019 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 2615262 | CATFISH AND THE BOTTLEMEN | CATFISH AND THE BOTTLEMEN WITH SPECIAL GUESTS | 95432872972277 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/26/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | GLOW BOSTON | GLOW BOSTON | 72152683677576387 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 9/26/2019 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | OTHER | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AMERICAN ROYAL YOUTH RODEO | AMERICAN ROYAL: YOUTH RODEO THURSDAY | 432441022445858737 | 0 | 0 | KANSAS CITY, MO-KS | | |
| GREENSKY BLUEGRASS | 9/26/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 0 | 475399 | GREENSKY BLUEGRASS | GREENSKY BLUEGRASS | 360383345196113856 | 0 | 0 | COLUMBUS, OH | | |
| | 9/26/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GRAMMY MUSEUM EXPERIENCEâ„¢ PRUDENTIAL CENTER - SEPTEMBER 26TH | 5D657F10EF453E002A16D515 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 9/26/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MARRIOTT THEATRE PRESENTS: SOMETHING ROTTEN! | MARRIOTT THEATRE PRESENTS: SOMETHING ROTTEN! | 504497156710020690 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/26/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | RYAN DUSWALT & FRIENDS: A BENEFIT FOR THE BAND TOGETHER FOUNDATION | 648613951512144247 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/26/2019 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL THEATRE | GRAND FORKS | ND | GRAND FORKS, ND-MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE SUNSHINE BOYS | 432441152270587271 | 0 | 0 | GRAND FORKS, ND-MN | | |
| SHAGGY | 9/26/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP \| REGGAE | 0 | 8695166 | UB40 FEATURING ALI CAMPBELL IN MEMORY OF ASTRO | UB40 FEATURING ALI CAMPBELL AND ASTRO & SHAGGY 40TH ANNIVERSARY TOUR | 720671232638337238 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| J BALVIN | 9/26/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 33 | 55076783 | J BALVIN | J BALVIN ARCOIRIS TOUR | 151330468887155578 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| DARYL HALL & JOHN OATES | 9/26/2019 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 1 | 9861692 | DARYL HALL & JOHN OATES | DARYL HALL & JOHN OATES | 194565021865216172 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| ZARA LARSSON | 9/26/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC \| EUROPEAN | 0 | 18577966 | ZARA LARSSON | ZARA LARSSON: DON'T WORRY BOUT ME TOUR | 864786734310252037 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 9/26/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS | 425149354119509533 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/27/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | SHARKSICE_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 9/27/2019 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| FELIPE ESPARZA | 9/27/2019 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 9/27/2019 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| WYNONNA | 9/27/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAULINA RUBIO | 9/27/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUNDANCE HEAD | 9/27/2019 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY CURRINGTON | 9/27/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORROSION OF CONFORMITY | 9/27/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN HARPER | 9/27/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DABABY | 9/27/2019 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 9/27/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| CALEXICO | 9/27/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE ROBERT CRAY BAND | 9/27/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON NASH | 9/27/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINISH TICKET | 9/27/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| JEFFERSON STARSHIP | 9/27/2019 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE-O | 9/27/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARIANAS TRENCH | 9/27/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RAINBOW KITTEN SURPRISE | 9/27/2019 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| GLORIA TREVI | 9/27/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOSEPH | 9/27/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | THECABARETROOMATDRURYLANE_OAKBROOKTERRACE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY ALLAN | 9/27/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BASTILLE | 9/27/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OLD DOMINION | 9/27/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/27/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG BAD VOODOO DADDY | 9/27/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZEDD | 9/27/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMODORES | 9/28/2019 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | STAR OF THE DESERT ARENA |
| TRAVIS TRITT | 9/28/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE |
| | 9/28/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK |
| BIG K.R.I.T. | 9/28/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON |
| BANDA MS | 9/28/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND C[illegible] |
| AIR SUPPLY | 9/28/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KA[illegible] |
| | 9/28/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER |
| | 9/28/2019 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM |
| | 9/28/2019 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER |
| | 9/28/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM A[illegible] |
| BAD RELIGION | 9/28/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEA[illegible] |
| SISTER HAZEL | 9/28/2019 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM |
| | 9/28/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CE[illegible] |
| | 9/28/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HOR[illegible] VEGAS |
| | 9/28/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CE[illegible] PERFORMING ARTS |
| | 9/28/2019 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE |
| DARYL HALL & JOHN OATES | 9/28/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE |
| | 9/28/2019 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE |
| | 9/28/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE |
| CHARLI XCX | 9/28/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO |
| | 9/28/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 9/28/2019 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER |
| | 9/28/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| | 9/28/2019 | JUNESADOWSKIKRUSZEWSKISTUDIOTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUNE SADOWSKI KRUSZEWSKI [illegible] |
| BRANTLEY GILBERT | 9/28/2019 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION A[illegible] |
| | 9/28/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE [illegible] |
| DENNIS DEYOUNG | 9/28/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM |
| | 9/28/2019 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE |
| | 9/28/2019 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUNDOME CONVENTION CE[illegible] |
| | 9/28/2019 | DALLASEVENTCENTERINFARMERSBRANCH_FARMERSBRANCH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS EVENT CENTER IN FAR[illegible] |
| | 9/28/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE |
| | 9/28/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER |
| | 9/28/2019 | BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM CHILDREN'S THE[illegible] BJCC |
| | 9/28/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE |
| HALF MOON RUN | 9/28/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM |
| ALI WONG | 9/28/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN |
| MARSHA AMBROSIUS | 9/28/2019 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHI[illegible] |
| | 9/28/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING A[illegible] |
| | 9/28/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE |
| CHRIS TUCKER | 9/28/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER |
| FELIPE ESPARZA | 9/28/2019 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELE[illegible] |
| BOMBAY BICYCLE CLUB | 9/28/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE |
| CHRIS THILE | 9/28/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL |
| | 9/28/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE |
| ELUVEITIE | 9/28/2019 | OAKLANDMETROOPERAHOUSE_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND METRO OPERAHOUS[illegible] |
| | 9/28/2019 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER |
| | 9/28/2019 | MORRISONSTADIUM_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/28/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| FOZZY | 9/28/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 9/28/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SKILLET | 9/28/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 9/28/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 9/28/2019 | SUNRISEMUSICALTHEATRETHEFAITHCENTER_SUNRISE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNRISE MUSICAL THEATRE (THE FAITH CENTER) | SUNRISE | FL | | |
| | 9/28/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| OLIVER TREE | 9/28/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 9/28/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| JIM BREUER | 9/28/2019 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 9/28/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 9/28/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| THE WATERBOYS | 9/28/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHIPPENDALESTHEATER_LASVEGAS_NV | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMASQUERADE_ATLANTA_GA | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUNRISEMUSICALTHEATRETHEFAITHCENTER_SUNRISE_FL | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | | 1300 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| HOUSEOFBLUESDALLAS_DALLAS_TX | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HARDROCKLIVEBILOXI_BILOXI_MS | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEKIAFORUM_INGLEWOOD_CA | | 17505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TDGARDEN_BOSTON_MA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VARSITYTHEATER_MINNEAPOLIS_MN | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold: [redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHIPPENDALESTHEATER_LASVEGAS_NV | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107377627182945637 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | SPORTS | SPORTS \| METAL | 0 | 486208 | FOZZY | ROCK 100.5 END OF SUMMER STUNNER FT. FOZZY | 1008901535056153778 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | THE MISS BEHAVE GAMESHOW | THE MISS BEHAVE GAMESHOW | 4107378069984223217 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | 1 | ROCK | ROCK \| SPIRITUALS \| METAL | 2 | 4694884 | SKILLET | SKILLET & ALTER BRIDGE Â– VICTORIOUS SKY TOUR | 576556224473419362 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | | | | | | | SHEAR MADNESS | SHEAR MADNESS | 72153339870585859 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| SUNRISEMUSICALTHEATRETHEFAITHCENTER_SUNRISE_FL | | | | | | | TEST EVENT-DO NOT PURCHASE | TEST EVENT-DO NOT PURCHASE | 936844644354791596 | 0 | 0 | | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | | | | | | | OSLO (CHICAGO) | OSLO (CHICAGO) | 504498686478867690 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | 3668039 | TOMMY CASH / OLIVER TREE / NVDES | OLIVER TREE: GOODBYE FAREWELL TOUR WITH TOMMY CASH AND NVDES | 9545145 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| HOUSEOFBLUESDALLAS_DALLAS_TX | | | | | | | BAND-MAID | BAND-MAID WORLD DOMINATION TOUR 2019 ~GEKIDOU~ | 864786440516480501 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| HARDROCKLIVEBILOXI_BILOXI_MS | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 17867 | JIM BREUER | JIM BREUER LIVE | 1945650515201327932 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| THEKIAFORUM_INGLEWOOD_CA | | | | | | | BELLATOR MMA | BELLATOR 228: PITBULL V. ARCHULETA | 648613930809973321 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| TDGARDEN_BOSTON_MA | | | | | | | BOSTON BRUINS | BOSTON BRUINS | 72153059195089389 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| VARSITYTHEATER_MINNEAPOLIS_MN | 0 | 0 | POP | POP \| ROCK \| EUROPEAN \| FOLK & TRADITIONAL | 0 | 902309 | THE WATERBOYS | THE WATERBOYS | 432440844626146393 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/2019 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEEK MILL | 9/29/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ESCAPE THE FATE | 9/29/2019 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHUCK LEAVELL | 9/29/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | ROBERTELEEAUDITORIUM_SOUTHERNPINES_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GEORGE THOROGOOD & THE DESTROYERS | 9/29/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JINJER | 9/29/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARISELA | 9/29/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANDY GRAMMER | 9/29/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| GREENSKY BLUEGRASS | 9/29/2019 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| BONE THUGS-N-HARMONY | 9/29/2019 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 9/29/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ARLO GUTHRIE | 9/29/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 9/29/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2019 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAYSCALE | 9/29/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JONAS BROTHERS | 9/29/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 9/29/2019 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOD IS AN ASTRONAUT | 9/29/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 9/29/2019 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/29/2019 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STRUNG OUT | 9/29/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIZZO | 9/30/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DODIE | 9/30/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEVOTCHKA | 9/30/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | FOUNDERSAUDITORIUM_MANSFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORRISSEY | 9/30/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/30/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEBBIE HARRY | 9/30/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUS JOHNSON | 9/30/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARRIE UNDERWOOD | 9/30/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| K.FLAY | 9/30/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | GARRETTCOLISEUM_MONTGOMERY_AL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOO MANY ZOOZ | 9/30/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK ROSS | 9/30/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JIM FLORENTINE | 9/30/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THOM YORKE | 9/30/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| GUS DAPPERTON | 9/30/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/30/2019 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LACEY STURM | 9/30/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAINBOW KITTEN SURPRISE | 9/30/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL THAT REMAINS | 9/30/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEGAN AND SARA | 9/30/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROD STEWART | 9/30/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS LONELY BOYS | 9/30/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| GRETA VAN FLEET | 9/30/2019 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BABYMETAL | 9/30/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LANDON CUBE | 9/30/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS BROWN | 9/30/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BADFLOWER | 9/30/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WALE | 9/30/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD SUNS | 9/30/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZIGGY ALBERTS | 9/30/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIANCA DEL RIO | 9/30/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLESSTHEFALL | 9/30/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMO[illegible] |
| | 9/30/2019 | TOWNPOINTPARK_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOWN PO[illegible] |
| | 9/30/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX AREN[illegible] |
| BAD RELIGION | 9/30/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O[illegible] |
| JENNY LEWIS | 9/30/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN [illegible] |
| | 9/30/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLA[illegible] |
| | 9/30/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOF[illegible] |
| | 9/30/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENI[illegible] |
| | 9/30/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY[illegible] VEGAS |
| BUILT TO SPILL | 9/30/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER[illegible] |
| AJR | 9/30/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOU[illegible] |
| DROPKICK MURPHYS | 9/30/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BA[illegible] |
| TEDESCHI TRUCKS BAND | 10/1/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON T[illegible] |
| | 10/1/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DI[illegible] |
| TOTO | 10/1/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE TH[illegible] |
| | 10/1/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSC[illegible] |
| HOME FREE | 10/1/2019 | ARCBESTCORPORATIONPERFORMINGARTSCENTER_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARCBEST [illegible] CENTER |
| | 10/1/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBAN[illegible] |
| | 10/1/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENT[illegible] |
| | 10/1/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'[illegible] |
| JONAS BROTHERS | 10/1/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARE[illegible] |
| | 10/1/2019 | WALLISANNENBERGSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALLIS A[illegible] |
| | 10/1/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENI[illegible] |
| JOHN MORELAND | 10/1/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHME[illegible] |
| YUNG GRAVY | 10/1/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAYSCALE | 10/2/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAVEYARD | 10/2/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2019 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LAS VEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/2/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBI LOU | 10/2/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IRON & WINE | 10/2/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/2/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VAMPIRE WEEKEND | 10/2/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ANGELS & AIRWAVES | 10/2/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE DOOBIE BROTHERS | 10/2/2019 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADELITAS WAY | 10/2/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HEART | 10/2/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GEORGE WALLACE | 10/2/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/2/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DREW HOLCOMB & THE NEIGHBORS | 10/2/2019 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEEP PURPLE | 10/2/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADELITAS WAY | 10/3/2019 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAYSCALE | 10/3/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2019 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG K.R.I.T. | 10/3/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/3/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| STEVEN WRIGHT | 10/3/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/3/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/3/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ST. PAUL & THE BROKEN BONES | 10/3/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/3/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK ROSS | 10/3/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2019 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAKING BACK SUNDAY | 10/3/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE LACY | 10/3/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BADFLOWER | 10/3/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWITCHFOOT | 10/3/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 10/3/2019 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OF MICE & MEN | 10/3/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BLACK KEYS | 10/4/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 10/4/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| HAYDEN JAMES | 10/4/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| DISTURBED | 10/4/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| JOE HERTLER & THE RAINBOW SEEKERS | 10/4/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| MELVINS | 10/4/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 10/4/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 10/4/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/4/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/4/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| JON PARDI | 10/4/2019 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 10/4/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| WYNONNA | 10/4/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 10/4/2019 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM |
| | 10/4/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| | 10/4/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/4/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 10/4/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| BON IVER | 10/4/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| | 10/4/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| NOAH KAHAN | 10/4/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/4/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STIFF LITTLE FINGERS | 10/4/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| VEIN | 10/4/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/4/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| NATE BARGATZE | 10/4/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| SENSES FAIL | 10/4/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/4/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 10/4/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 10/4/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/4/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| COM TRUISE | 10/4/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| | 10/4/2019 | TEMPLECHURCH_NEWBERN_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE CHURCH | NEW BERN | NC | NEW BERN, NC | |
| | 10/4/2019 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| CHRIS BOTTI | 10/4/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| VAN MORRISON | 10/4/2019 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER |
| DANE COOK | 10/4/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| BOB MARLEY | 10/4/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/4/2019 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| GHOST | 10/4/2019 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA |
| FRANKIE AVALON | 10/4/2019 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| MIRANDA LAMBERT | 10/4/2019 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 10/4/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| DIRTWIRE | 10/4/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 10/4/2019 | SUNRISEMUSICALTHEATRETHEFAITHCENTER_SUNRISE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUNRISE MUSICAL THEATRE (THE FAITH CENTER) | SUNRISE | FL | | |
| | 10/4/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 10/4/2019 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA |
| KEVIN JAMES | 10/4/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| SEBASTIAN MANISCALCO | 10/4/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 10/4/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/4/2019 | THEVENUEATHARRAHS_COUNCILBLUFFS_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENUE AT HARRAH'S | COUNCIL BLUFFS | IA | OMAHA, NE-IA | |
| | 10/4/2019 | ZILKERMETROPOLITANPARK_AUSTIN_TX | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZILKER METROPOLITAN PARK | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | OUTDOOR VENUE |
| | 10/4/2019 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/5/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 10/5/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| MUNA | 10/5/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 10/5/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/5/2019 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER PARC STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| MAC KING | 10/5/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/5/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 10/5/2019 | JACKTRICESTADIUM_AMES_IA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACK TRICE STADIUM | AMES | IA | AMES, IA | STADIUM |
| MERCYME | 10/5/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 10/5/2019 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BYRUM HALL | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 10/5/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SMOKEY ROBINSON | 10/5/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| TAKING BACK SUNDAY | 10/5/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 10/5/2019 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHAMPIONSHIP SOCCER STADIUM | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 10/5/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/5/2019 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 10/5/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/5/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/5/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 10/5/2019 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA BOOGIE NIGHTS | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 10/5/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/5/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/5/2019 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA |
| MARINA | 10/5/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 10/5/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/5/2019 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| LIZZO | 10/5/2019 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/5/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REGRETTES | 10/5/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNY VANCE AND THE PLANOTONES | 10/5/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAYSCALE | 10/5/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/5/2019 | FAIRPLEX_POMONA_CA | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | BEAVERSTADIUM_UNIVERSITYPARK_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | FAUROTFIELDATMEMORIALSTADIUM_COLUMBIA_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | SUNRISEMUSICALTHEATRETHEFAITHCENTER_SUNRISE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/5/2019 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/5/2019 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| KURT VILE & THE VIOLATORS | 10/5/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/5/2019 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/5/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/6/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/6/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| | 10/6/2019 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL |
| REVOCATION | 10/6/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 10/6/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANTASY DOME AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/6/2019 | CLIFFORDSEYMOURGYM_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLIFFORD SEYMOUR GYM | BATON ROUGE | LA | BATON ROUGE, LA | | |
| CHRISTIAN FRENCH | 10/6/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 10/6/2019 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | WATSCO CENTER | CORAL GABLES | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | COLLEGE |
| | 10/6/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE |
| | 10/6/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 10/6/2019 | WALLISANNENBERGSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALLIS ANNENBERG STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | |
| FACE TO FACE | 10/6/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 10/6/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| KEB' MO' | 10/6/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 10/6/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/6/2019 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | |
| | 10/6/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | |
| | 10/6/2019 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KELLER AUDITORIUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | THEATER | |
| | 10/6/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/6/2019 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 10/6/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| MICHAEL MCDONALD | 10/6/2019 | THEFRUITYARDAMPHITHEATER_MODESTO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FRUIT YARD AMPHITHEATER | MODESTO | CA | MODESTO, CA | AMPHITHEATER | |
| VAN MORRISON | 10/6/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/7/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MAGGIE ROGERS | 10/7/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/7/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/7/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 10/7/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 10/7/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CIGARETTES AFTER SEX | 10/7/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 10/7/2019 | ALABAMABALLETCENTERFORDANCE_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA BALLET CENTER FOR DANCE | BIRMINGHAM | AL | BIRMINGHAM, AL | |
| | 10/7/2019 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 10/7/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 10/7/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 10/7/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 10/7/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 10/7/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SIMON & GARFUNKEL | 10/7/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| THE BLACK KEYS | 10/7/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 10/7/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 10/7/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| GEORGE THOROGOOD & THE DESTROYERS | 10/7/2019 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER |
| COMMON | 10/7/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/7/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| INCUBUS | 10/7/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| BETHEL MUSIC | 10/7/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/7/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/7/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| DAVE MASON | 10/7/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| MUNICIPAL WASTE | 10/7/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 10/7/2019 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SABRINA CLAUDIO | 10/8/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 750 | LIVE NATION | LEASED |
| | 10/8/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 10/8/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| | 10/8/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | |
| ANGELS & AIRWAVES | 10/8/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED |
| | 10/8/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | |
| BIG K.R.I.T. | 10/8/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED |
| | 10/8/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | |
| VAN MORRISON | 10/8/2019 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 19128 | LIVE NATION | LEASED |
| | 10/9/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | |
| TOTO | 10/9/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | |
| | 10/9/2019 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATER | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | | 2400 | | |
| | 10/9/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 10/9/2019 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 7200 | | |
| | 10/9/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | |
| | 10/9/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| | 10/9/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | |
| MUMFORD & SONS | 10/9/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | |
| | 10/9/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | |
| | 10/9/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 10/9/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| GRETA VAN FLEET | 10/9/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | |
| | 10/9/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 10/9/2019 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROMWELL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| RAKIM | 10/9/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | |
| DESPISED ICON | 10/9/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VARSITYTHEATER_MINNEAPOLIS_MN | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTORPLACETHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMORE_SANFRANCISCO_CA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PRUDENTIALCENTER_NEWARK_NJ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALABAMATHEATRE_BIRMINGHAM_AL | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ADLERTHEATRE_DAVENPORT_IA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AGGANISARENA_BOSTON_MA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTORPLACETHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICANAIRLINESCENTER_DALLAS_TX | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERCENTER_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CROMWELLLASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRAMERCYTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VARSITYTHEATER_MINNEAPOLIS_MN | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 3325724 | SABRINA CLAUDIO | SABRINA CLAUDIO - TRUTH IS TOUR | 432441033622540470 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107378181734650576 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ASTORPLACETHEATRE_NEWYORK_NY | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216267785503124312 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | [redacted] | | | | | | | FIDDLER ON THE ROOF (TOURING) | FIDDLER ON THE ROOF (TOURING) | 576555574807505613 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| HOUSEOFBLUESANAHEIM_ANAHEIM_CA | [redacted] | 0 | 0 | ROCK | ROCK \| PUNK | 0 | 1131243 | ANGELS & AIRWAVES | ANGELS & AIRWAVES | 648613622107563852 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | [redacted] | | | | | | | OSLO (CHICAGO) | OSLO (CHICAGO) | 504498686482210132 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THEFILLMORE_SANFRANCISCO_CA | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | 1583340 | BIG K.R.I.T. | BIG K.R.I.T. - FROM THE SOUTH WITH LOVE | 2017708041058806026 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216266642129555215 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | [redacted] | 0 | 1 | ROCK | ROCK \| FOLK & TRADITIONAL | 0 | 8358762 | VAN MORRISON | VAN MORRISON W/ SPECIAL GUEST MAVIS STAPLES | 720671132963125760 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| PRUDENTIALCENTER_NEWARK_NJ | [redacted] | | | | | | | | GRAMMY MUSEUM EXPERIENCEâ„¢ PRUDENTIAL CENTER - OCTOBER 9TH | 5065808F987E690041CFAEF6 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| ALABAMATHEATRE_BIRMINGHAM_AL | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 11479363 | TOTO | TOTO - 40 TRIPS AROUND THE SUN | 2305938227089608854 | 0 | 0 | BIRMINGHAM, AL | | |
| ADLERTHEATRE_DAVENPORT_IA | [redacted] | | | | | | | WHOSE LIVE ANYWAY | WHOSE LIVE ANYWAY? | 432440726585047367 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314743325317939197 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AGGANISARENA_BOSTON_MA | [redacted] | | | | | | | ALL ELITE WRESTLING | ALL ELITE WRESTLING | 72153280346741253 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ALHIRSCHFELDTHEATRE_NEWYORK_NY | [redacted] | | | | | | | MOULIN ROUGE! THE MUSICAL (NY) | MOULIN ROUGE! THE MUSICAL (NY) | 3458858452371969688 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ASTORPLACETHEATRE_NEWYORK_NY | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216267785503386461 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AUGUSTWILSONTHEATRE_NEWYORK_NY | [redacted] | | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857592822702798 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AMERICANAIRLINESCENTER_DALLAS_TX | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 9 | 7616328 | MUMFORD & SONS | MUMFORD & SONS - DELTA TOUR 2019 | 864786590446854040 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | [redacted] | | | | | | | OSLO (CHICAGO) | OSLO (CHICAGO) | 504498686468971489 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THETHEATERCENTER_NEWYORK_NY | [redacted] | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458859750122072465 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107378113044635548 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | [redacted] | 0 | 1 | ROCK | ROCK | 17 | 2760335 | GRETA VAN FLEET | GRETA VAN FLEET: MARCH OF THE PEACEFUL ARMY | 4179435724474045230 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | [redacted] | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657419821626309659 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CROMWELLLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | MIXOLOGY MASTER CLASS | MIXOLOGY MASTER CLASS AT BOUND BAR | 4107378478996015353 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEMASQUERADE_ATLANTA_GA | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1174096 | RAKIM | RAKIM & BIG DADDY KANE THE LYRICAL GENIUSES | 1008902183127778264 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| GRAMERCYTHEATRE_NEWYORK_NY | [redacted] | 0 | 0 | METAL | METAL | 0 | 94868 | DESPISED ICON | DESPISED ICON | 95378825586848 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/10/2019 | THEBETTYVANANDELOPERACENTER_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2019 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVEN PAGE | 10/10/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK OFFERMAN | 10/10/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/10/2019 | WALLISANNENBERGSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTO | 10/10/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAM | 10/10/2019 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RACHEL BLOOM | 10/10/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/10/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2019 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 10/10/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/10/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK WAKEMAN | 10/10/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/10/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADONNA | 10/10/2019 | BAMHOWARDGILMANOPERAHOUSE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2019 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIZZO | 10/10/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BERT KREISCHER | 10/10/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/10/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TROYBOI | 10/10/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/10/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT |
| VENOM PRISON | 10/10/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 10/10/2019 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS |
| JAI WOLF | 10/10/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO |
| WARBRINGER | 10/10/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 10/10/2019 | WBURCITYSPACE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WBUR CITYSPACE | BOSTON |
| | 10/10/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |
| | 10/10/2019 | TUARENAATTOWSONUNIVERSITY_TOWSON_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA AT TOWSON UNIVERSITY | TOWSON |
| RIVAL SONS | 10/10/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES |
| MASON RAMSEY | 10/10/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK |
| | 10/10/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS |
| | 10/10/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 10/10/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS |
| | 10/10/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE |
| | 10/10/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 10/10/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER |
| | 10/10/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS |
| | 10/10/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS |
| | 10/10/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA |
| | 10/10/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR |
| | 10/10/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 10/10/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| | 10/10/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES |
| | 10/10/2019 | GEORGERBROWNCONVENTIONCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE R BROWN CONVENTION CENTER | HOUSTON |
| | 10/10/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| | 10/10/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA WILLIAMS | 10/11/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA |
| KACEY MUSGRAVES | 10/11/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 10/11/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 10/11/2019 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX |
| | 10/11/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 10/11/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| JUSTIN TOWNES EARLE | 10/11/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA |
| | 10/11/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| STEEL PANTHER | 10/11/2019 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 10/11/2019 | METROPOLITANTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | METROPOLITAN THEATRE | MORGANTOWN | WV | MORGANTOWN, WV |
| | 10/11/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| IYA TERRA | 10/11/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| CARAVAN PALACE | 10/11/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| BETTER THAN EZRA | 10/11/2019 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA |
| | 10/11/2019 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY |
| | 10/11/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | NEW HAVEN | CT | NEW HAVEN, CT |
| MARY CHAPIN CARPENTER | 10/11/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| | 10/11/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 10/11/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| GHOST | 10/11/2019 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH |
| | 10/11/2019 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAINSTAGE THEATRE | JONESBORO | AR | JONESBORO, AR |
| GRAVEYARD | 10/11/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL |
| TINY MEAT GANG | 10/11/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN |
| MICHAEL W. SMITH | 10/11/2019 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL |
| | 10/11/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/12/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2019 | ALBERTSONSSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAN LEWIS | 10/12/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOBRA AND THE LOTUS | 10/12/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2019 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JONAS BROTHERS | 10/12/2019 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/12/2019 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/12/2019 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/12/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 10/12/2019 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/12/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NICK KROLL | 10/12/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOB SEGER | 10/12/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/12/2019 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2019 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 10/12/2019 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADONNA | 10/12/2019 | BAMHOWARDGILMANOPERAHOUSE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HEART | 10/12/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ANJELAH JOHNSON-REYES | 10/12/2019 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| THIEVERY CORPORATION | 10/12/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/12/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| CLINT BLACK | 10/12/2019 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | |
| | 10/12/2019 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | |
| | 10/12/2019 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | |
| ALVARO | 10/12/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/12/2019 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/12/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| CHARLI XCX | 10/12/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| NGHTMRE | 10/12/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | |
| OHIO PLAYERS | 10/12/2019 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/12/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| HUGH JACKMAN | 10/12/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | |
| | 10/12/2019 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/12/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/12/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| RICH BRIAN | 10/12/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| MAHALIA | 10/12/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/12/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/12/2019 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | |
| | 10/12/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | |
| RIPE | 10/12/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | |
| | 10/12/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | |
| | 10/12/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/12/2019 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRAMTON AUDITORIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 10/12/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/12/2019 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GEHA FIELD AT ARROWHEAD STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM |
| RAY LAMONTAGNE | 10/12/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/12/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 10/12/2019 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 10/12/2019 | CAPITALUNIVERSITYHUNTINGTONRECITALHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPITAL UNIVERSITY HUNTINGTON RECITAL HALL | COLUMBUS | OH | COLUMBUS, OH | |
| | 10/12/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 10/12/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| MT. JOY | 10/12/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/12/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| TAKING BACK SUNDAY | 10/12/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 10/12/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 10/12/2019 | RADIANSAMPHITHEATER_MEMPHIS_TN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIANS AMPHITHEATER | MEMPHIS | TN | MEMPHIS, TN-MS-AR | AMPHITHEATER |
| COWBOY JUNKIES | 10/12/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| AMON AMARTH | 10/12/2019 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/12/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/13/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| K?D | 10/13/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/13/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/13/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 10/13/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/13/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHN CRIST | 10/13/2019 | JULIEROGERSTHEATER_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JULIE ROGERS THEATER | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| | 10/13/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2019 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE MOTOR SPEEDWAY | CONCORD | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | RACETRACK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2019 | CLIFFORDSEYMOURGYM_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLIFFORD SEYMOUR GYM | BATON ROUGE | LA |
| JODY WATLEY | 10/13/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI |
| | 10/13/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI |
| ST. PAUL & THE BROKEN BONES | 10/13/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID |
| INCUBUS | 10/13/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC |
| | 10/13/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ |
| | 10/13/2019 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA |
| NONPOINT | 10/13/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL |
| | 10/13/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY |
| | 10/13/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ |
| | 10/13/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA |
| JOHN PRINE | 10/13/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO |
| MUSIC CITY | 10/13/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| | 10/13/2019 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA | FL |
| LYLE LOVETT | 10/13/2019 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL |
| MASKED INTRUDER | 10/13/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO |
| MICHAEL W. SMITH | 10/13/2019 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN |
| | 10/13/2019 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAFT STADIUM | OKLAHOMA CITY | OK |
| | 10/13/2019 | BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM CHILDREN'S THEATRE AT THE BJCC | BIRMINGHAM | AL |
| | 10/13/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| RENAISSANCE | 10/13/2019 | SUNOCOPERFORMANCETHEATER_HARRISBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUNOCO PERFORMANCE THEATER | HARRISBURG | PA |
| | 10/13/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| SHAED | 10/13/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH |
| TRISHA YEARWOOD | 10/13/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA |
| | 10/13/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYLER CHILDERS | 10/15/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO |
| BASTILLE | 10/15/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX |
| THE HEAD AND THE HEART | 10/15/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT |
| | 10/15/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM |
| DAVE CHAPPELLE | 10/15/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO |
| THE CHAINSMOKERS | 10/15/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON |
| | 10/15/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO |
| | 10/15/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS |
| | 10/15/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| JUSTIN HAYWARD | 10/15/2019 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KITTY CARLISLE HART THEATRE | ALBANY |
| | 10/15/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO |
| | 10/15/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| CARBON LEAF | 10/15/2019 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL |
| MARTY STUART | 10/15/2019 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA |
| | 10/15/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| | 10/15/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX |
| | 10/15/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM |
| | 10/15/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 10/15/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK |
| | 10/15/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| | 10/15/2019 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON |
| | 10/15/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS |
| | 10/15/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON |
| MARY CHAPIN CARPENTER | 10/15/2019 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR |
| | 10/15/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK |
| | 10/15/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA |
| TIGER ARMY | 10/15/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS |
| | 10/15/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| KAZU | 10/15/2019 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA CITY THEATER | SEATTLE |
| | 10/15/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS |
| MAC KING | 10/15/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS |
| | 10/15/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK |
| | 10/15/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH |
| | 10/15/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| RIDE | 10/15/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| LIZZO | 10/15/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER |
| FACE TO FACE | 10/15/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE |
| | 10/15/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA |
| GHOST | 10/15/2019 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO |
| | 10/15/2019 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE |
| | 10/15/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |
| THE RIGHTEOUS BROTHERS | 10/15/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS |
| | 10/15/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS |
| | 10/15/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK |
| OBITUARY | 10/15/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT |
| | 10/15/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK |
| | 10/15/2019 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM | LOUISVILLE |
| | 10/15/2019 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING |
| | 10/15/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX |
| WILCO | 10/15/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON |
| | 10/15/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE |
| | 10/15/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK |
| | 10/15/2019 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURLINGTON MEMORIAL AUDITORIUM | BURLINGTON |
| | 10/15/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK |
| RENAISSANCE | 10/15/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK |
| RAHEEM DEVAUGHN | 10/15/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| | 10/15/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK |
| | 10/15/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 10/15/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 10/15/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 10/15/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| | 10/15/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK |
| | 10/15/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 10/15/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS |
| INDIGO GIRLS | 10/15/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND |
| TENACIOUS D | 10/15/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS |
| | 10/15/2019 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS |
| JON MCLAUGHLIN | 10/15/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY |
| | 10/15/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE |
| GODSMACK | 10/15/2019 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO |
| | 10/15/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS |
| GWAR | 10/15/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY |
| | 10/15/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS |
| CHRIS BROWN | 10/15/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND |
| HUGH JACKMAN | 10/15/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO |
| GUNS N ROSES | 10/15/2019 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN |
| | 10/15/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK |
| AMON AMARTH | 10/15/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE |
| | 10/15/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| | 10/15/2019 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER |
| | 10/15/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANTASY DOME AT THE LINQ | LAS VEGAS |
| | 10/15/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| | 10/15/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS |
| | 10/15/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS |
| THE AQUADOLLS | 10/15/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| NATASHA BEDINGFIELD | 10/15/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON |
| BISHOP BRIGGS | 10/15/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK |
| TWENTY ONE PILOTS | 10/15/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE |
| PHIL COLLINS | 10/15/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX |
| MELVIN SEALS | 10/15/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND |
| MELANIE MARTINEZ | 10/15/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA |
| | 10/15/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA |
| JOE KLOCEK | 10/15/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 10/15/2019 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS |
| KACEY MUSGRAVES | 10/15/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK |
| COHEED AND CAMBRIA | 10/15/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH |
| | 10/15/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| | 10/15/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK |
| | 10/15/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| CLAIRO | 10/15/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES |
| FRANK TURNER | 10/15/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| | 10/15/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| | 10/15/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON |
| LACUNA COIL | 10/15/2019 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT LIVE | CINCINNATI |
| MAGGIE ROGERS | 10/15/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE |
| | 10/15/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK |
| CHEVELLE | 10/15/2019 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE |
| | 10/15/2019 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA |
| LITTLE FEAT | 10/15/2019 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT CLEVELAND MASONIC | CLEVELAND |
| TOOL | 10/15/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| BON IVER | 10/15/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON |
| | 10/15/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE |
| POST MALONE | 10/15/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 10/15/2019 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROMWELL LAS VEGAS | LAS VEGAS |
| | 10/15/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK |
| | 10/15/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA |
| THE BAND CAMINO | 10/15/2019 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MILL & MINE | KNOXVILLE |
| | 10/15/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES |
| TOTO | 10/15/2019 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER |
| NOAH KAHAN | 10/15/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT |
| DEEP PURPLE | 10/15/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT |
| | 10/15/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| | 10/15/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE |
| $UICIDEBOY$ | 10/15/2019 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA |
| HUMAN NATURE | 10/15/2019 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS |
| | 10/15/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK |
| X AMBASSADORS | 10/15/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| ROBYN | 10/15/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING |
| | 10/15/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO |
| RUMOURS OF FLEETWOOD MAC | 10/15/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR |
| SWITCHFOOT | 10/15/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY |
| CIGARETTES AFTER SEX | 10/15/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON |
| DROPKICK MURPHYS | 10/15/2019 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE |
| | 10/15/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON |
| PETE YORN | 10/15/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| | 10/15/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE |
| DREAM THEATER | 10/15/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE |
| THE WATERBOYS | 10/15/2019 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES |
| | 10/15/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| JIDENNA | 10/15/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| DERMOT KENNEDY | 10/15/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| | 10/15/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON |
| | 10/15/2019 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN |
| | 10/15/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY |
| BIG WRECK | 10/15/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 10/15/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| JONAS BROTHERS | 10/15/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO |
| KARL DENSON'S TINY UNIVERSE | 10/15/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND |
| NF | 10/15/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY |
| | 10/15/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU |
| BUSH | 10/15/2019 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND |
| SCOTTY SIRE | 10/15/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS |
| GEORGE WALLACE | 10/15/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| RICKIE LEE JONES | 10/15/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK |
| ALTER BRIDGE | 10/16/2019 | MOBILECIVICCENTERTHEATER_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOBILE CIVIC CENTER THEATER | MOBILE |
| | 10/16/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |
| | 10/16/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY |
| | 10/16/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES |
| | 10/16/2019 | MARTINLUTHERKINGJRPERFORMINGARTSCENTER_CHARLOTTESVILLE_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN LUTHER KING JR PERFORMING ARTS CENTER | CHARLOTTESVILLE |
| NF | 10/16/2019 | ABOUBENADHEMSHRINE_SPRINGFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABOU BEN ADHEM SHRINE | SPRINGFIELD |
| | 10/16/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| ZZ TOP | 10/16/2019 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE |
| | 10/16/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS |
| | 10/16/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS |
| YUNGBLUD | 10/16/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE |
| | 10/16/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK |
| THE HEAD AND THE HEART | 10/16/2019 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | COLUMBUS |
| TOTO | 10/16/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD |
| SONATA ARCTICA | 10/16/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE |
| TOOL | 10/16/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| SARA BAREILLES | 10/16/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL |
| | 10/16/2019 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE |
| THE LEGENDARY PINK DOTS | 10/16/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 10/16/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON |
| | 10/16/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 10/16/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE |
| | 10/16/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO |
| | 10/16/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| THE EARLY NOVEMBER | 10/16/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| | 10/16/2019 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX | LEXINGTON |
| DEEP PURPLE | 10/16/2019 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD |
| DEAN LEWIS | 10/16/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| | 10/16/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 10/16/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON |
| | 10/16/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK |
| ANDY FRASCO | 10/16/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON |
| | 10/16/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR |
| | 10/16/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| | 10/16/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| | 10/16/2019 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STIEFEL THEATRE | SALINA |
| | 10/16/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO |
| | 10/16/2019 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE |
| | 10/16/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 10/16/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE |
| | 10/16/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO |
| BISHOP BRIGGS | 10/16/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON |
| | 10/16/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| | 10/16/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS |
| | 10/16/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| | 10/16/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY |
| | 10/16/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| STEELY DAN | 10/16/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| | 10/16/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE |
| CHEVELLE | 10/16/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| | 10/16/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON |
| FACE TO FACE | 10/16/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 10/16/2019 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON |
| | 10/16/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY |
| AMON AMARTH | 10/16/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA |
| DAVE CHAPPELLE | 10/16/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO |
| | 10/16/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH |
| HOODIE ALLEN | 10/16/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT |
| | 10/16/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM |
| | 10/16/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK |
| THE RIGHTEOUS BROTHERS | 10/16/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS |
| | 10/16/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 10/16/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 10/16/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/16/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCARYPOOLPARTY | 10/16/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/16/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEVENDRA BANHART | 10/16/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INCUBUS | 10/16/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MS. LAURYN HILL | 10/16/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/16/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| X AMBASSADORS | 10/16/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/16/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | BARRYPBONVILLAINCIVICCENTER_HOUMA_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/16/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SUM 41 | 10/16/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KACEY MUSGRAVES | 10/16/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/16/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/16/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANKS | 10/16/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JET LOUNGE AT HOUSE OF BLUES | 10/16/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/17/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BEN FOLDS | 10/17/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE WONDER YEARS | 10/17/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| CHRIS D'ELIA | 10/17/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 10/17/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANTASY DOME AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LAUV | 10/17/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| MERCYME | 10/17/2019 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 10/17/2019 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK | ANCHORAGE, AK | CONFERENCE CEN |
| | 10/17/2019 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 10/17/2019 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/17/2019 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LADY GAGA | 10/17/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/17/2019 | WALLISANNENBERGSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALLIS ANNENBERG STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| HIGHLY SUSPECT | 10/17/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 10/17/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STEREOLAB | 10/17/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| ALI WONG | 10/17/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/17/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/17/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/17/2019 | DANAAUDITORIUMGUILFORDCOLLEGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANA AUDITORIUM - GUILFORD COLLEGE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | |
| | 10/17/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 10/17/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| CHASE RICE | 10/17/2019 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIEDMONT HALL | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| | 10/17/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/17/2019 | CACTUSPETESRESORTCASINOGALASHOWROOM_JACKPOT_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CACTUS PETES RESORT CASINO GALA SHOWROOM | JACKPOT | NV | ELKO, NV | |
| | 10/17/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/17/2019 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TN STATE UNIVERSITY GENTRY CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/18/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| | 10/18/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/18/2019 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE MOTOR SPEEDWAY | CONCORD | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | RACETRACK |
| MUDHONEY | 10/18/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| KELLER WILLIAMS | 10/18/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/18/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| INCUBUS | 10/18/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| CLAUDIA OSHRY | 10/18/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| TOBI LOU | 10/18/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/18/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| RICK SPRINGFIELD | 10/18/2019 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/18/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 10/18/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 10/18/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/18/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 10/18/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| TAKING BACK SUNDAY | 10/18/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| MIRANDA LAMBERT | 10/18/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| ALIEN ANT FARM | 10/18/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| TWENTY ONE PILOTS | 10/18/2019 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 10/18/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | |
| | 10/18/2019 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| | 10/18/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| REZZ | 10/18/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| DEADMAU5 | 10/18/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/18/2019 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| WILCO | 10/18/2019 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |

| std_venue_name | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAISDELL CONCERT HALL | | 2158 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| BARCLAYS CENTER | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| CHARLOTTE MOTOR SPEEDWAY | | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| BALTIMORE SOUNDSTAGE | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | | | | |
| SAINT ANDREW'S HALL | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | | | | |
| DOLBY THEATRE | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| BYLINE BANK ARAGON BALLROOM | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| BALBOA THEATRE | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE SHELTER | | 400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| GIANT CENTER | MINOR | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| ST. GEORGE THEATRE | | 1903 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| DCU CENTER | MINOR | 14800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| CITIZENS OPERA HOUSE | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| HOLLYWOOD PANTAGES THEATRE | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| FOX CITIES PERFORMING ARTS CENTER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| HOUSE OF BLUES SAN DIEGO | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| BOGART'S | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| FISERV FORUM | NBA | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| WHISKY A GO GO | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| BRYCE JORDAN CENTER | COLLEGE | 15261 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| RYAN CENTER/DJ SOKOL ARENA | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| SANFORD CENTER | MINOR | 4373 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE SPIEGELTENT AT CAESARS PALACE | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE MET PHILADELPHIA | | 3500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| THE FILLMORE DETROIT | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| LAKELAND ICE ARENA | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | | 6900 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAISDELL CONCERT HALL | | | | | | | HAWAII SYMPHONY ORCHESTRA | HSO - MUSICTHATROCKS1 - THE MUSIC OF QUEEN | 720670867335625566 | 0 | 0 | URBAN HONOLULU, HI | | |
| BARCLAYS CENTER | | | | | | | BROOKLYN NETS | BROOKLYN NETS V. TORONTO RAPTORS | 95840674660648 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| CHARLOTTE MOTOR SPEEDWAY | | | | | | | CHARLOTTE MOTOR SPEEDWAY EVENTS | PENNZOIL AUTOFAIR - FRIDAY | 3242686447124819245 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| BALTIMORE SOUNDSTAGE | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | 187927 | MUDHONEY | MUDHONEY | 1513304362963191815 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| SAINT ANDREW'S HALL | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | 217782 | KELLER WILLIAMS | KELLER WILLIAMS & THE ACCIDENTALS | 576556221797404039 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| DOLBY THEATRE | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648614106610491799 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BYLINE BANK ARAGON BALLROOM | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 4525492 | INCUBUS | INCUBUS: 20 YEARS OF MAKE YOURSELF & BEYOND | 288325629476426191 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BALBOA THEATRE | 0 | 0 | | | 0 | | CLAUDIA OSHRY | CLAUDIA OSHRY DIRTY JEANS VIP PACKAGE | 720671196632265013 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| THE SHELTER | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 2249125 | TOBI LOU | TOBI LOU | 576556348331077651 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| GIANT CENTER | | | | | | | DISNEY ON ICE PRESENTS ROAD TRIP ADVENTURES | DISNEY ON ICE PRESENTS ROAD TRIP ADVENTURES | 144210441401714508 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| ST. GEORGE THEATRE | 0 | 0 | POP | POP \| ROCK | 0 | 3198588 | RICK SPRINGFIELD | RICK SPRINGFIELD AND RICHARD MARX | 95123415253037 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DCU CENTER | | | | | | | WORCESTER RAILERS | WORCESTER RAILERS | 72153086710534507 | 0 | 0 | WORCESTER, MA | 42 | -72 |
| CITIZENS OPERA HOUSE | | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 72152846317607868 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| HOLLYWOOD PANTAGES THEATRE | | | | | | | ANASTASIA (TOURING) | ANASTASIA (TOURING) | 792729096990898082 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FOX CITIES PERFORMING ARTS CENTER | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 504498810419824542 | 0 | 0 | APPLETON, WI | | |
| HOUSE OF BLUES SAN DIEGO | | | | | | | GIMME GIMME DISCO | GIMME GIMME DISCO | 720671791130885745 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| BOGART'S | 0 | 0 | ROCK | ROCK \| PUNK | 0 | 1674615 | TAKING BACK SUNDAY | TAKING BACK SUNDAY | 1585361991215369090 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| FISERV FORUM | 0 | 1 | COUNTRY | COUNTRY | 2 | 3793036 | MIRANDA LAMBERT | MIRANDA LAMBERT: ROADSIDE BARS AND PINK GUITARS TOUR | 504498285402593211 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| WHISKY A GO GO | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 2305132 | ALIEN ANT FARM / SLANT / THE RASKINS / SCOOTER PAGE / DAYS UNDER AUTHORITY / HOLLYWOOD NIGHTMARE / CARTOGRAPHER | ALIEN ANT FARM, SLANT, DAYS UNDER AUTHORITY, THE RASKINS, SCOOTER PAGE, HOLLYWOOD NIGHTMARE, CARTOGRAPHER | 9683205 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BRYCE JORDAN CENTER | 1 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 52 | 14666388 | TWENTY ONE PILOTS | TWENTY ONE PILOTS - THE BANDITO TOUR | 144210720066797846 | 0 | 0 | STATE COLLEGE, PA | 41 | -78 |
| RYAN CENTER/DJ SOKOL ARENA | | | | | | | CREIGHTON BLUEJAYS WOMENS VOLLEYBALL | CREIGHTON BLUEJAYS WOMENS VOLLEYBALL VS. BUTLER UNIVERSITY BULLDOGS VOLLEYBALL | 432441349174212912 | 0 | 0 | OMAHA, NE-IA | | |
| SANFORD CENTER | | | | | | | BEMIDJI STATE UNIVERSITY BEAVERS WOMENS HOCKEY | BEMIDJI STATE WOMEN'S HOCKEY V MINNESOTA DULUTH | 432441194845595480 | 0 | 0 | BEMIDJI, MN | | |
| THE SPIEGELTENT AT CAESARS PALACE | | | | | | | ABSINTHE | ABSINTHE | 4107378152040026454 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE MET PHILADELPHIA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 790031 | REZZ | REZZ: BEYOND THE SENSES TOUR | 144210506818202371 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THE FILLMORE DETROIT | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 3077958 | DEADMAU5 | DEADMAU5 / CUBE V3-2019 TOUR | 576555989142636865 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| LAKELAND ICE ARENA | | | | | | | | PUBLIC SKATE @ LAKELAND ICE ARENA | 5DA361AC2364D20051C19348 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 1987938 | WILCO | ODE TO JOY TOUR | 1008901664845749006 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE FEAT | 10/18/2019 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| BLUES \| FOLK & TRADITIONAL | 0 | 819562 | LITTLE FEAT | LITTLE FEAT 50TH ANNIVERSARY | 2089766120012658373 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/18/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 9500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SKATE AMERICA | ALL-EVENT TICKET PACKAGE | 1657419796342269956 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | 10/18/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MY BROTHER, MY BROTHER AND ME | MY BROTHER, MY BROTHER AND ME: BECOME THE MONSTER TOUR | 3458859642736291696 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CINDERELLA | 10/18/2019 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB | | 440 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| METAL | 0 | 944899 | CINDERELLA'S TOM KEIFER | CINDERELLA'S TOM KEIFER | 95489681815882 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 10/18/2019 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SYRACUSE ORANGE FOOTBALL | SYRACUSE ORANGE FOOTBALL | 95137629570135 | 0 | 0 | SYRACUSE, NY | | |
| | 10/18/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER | 19200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY ON ICE PRESENTS WORLDS OF ENCHANTMENT | DISNEY ON ICE PRESENTS WORLDS OF ENCHANTMENT | 2017707851712258593 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| ALICE PHOEBE LOU | 10/18/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 262030 | ALICE PHOEBE LOU | ALICE PHOEBE LOU | 72153156238989693 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| HOBO JOHNSON | 10/18/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | 1456062 | HOBO JOHNSON & THE LOVEMAKERS | THE FALL TOUR OF HOBO JOHNSON & THE LOVEMAKERS | 1657420123479556931 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/18/2019 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONSTANS THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIPPIN | PIPPIN | 2450053938576724455 | 0 | 0 | GAINESVILLE, FL | | |
| | 10/18/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | OSLO (CHICAGO) | OSLO (CHICAGO) | 504498686471986266 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/18/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857592823161644 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/18/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314743239093224218 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/18/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CRAZY GIRLS | CRAZY GIRLS | 4107376488998061132 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/18/2019 | GRIFFITHPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRIFFITH PARK | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 1619 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LOS ANGELES HAUNTED HAYRIDE - BOX OFFICE - OCTOBER 18TH | 5D4826D90EB8830044C0BFCE | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKIE VALLI & THE FOUR SEASONS | 10/19/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOURNEY | 10/19/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZZ TOP | 10/19/2019 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/19/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/19/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/19/2019 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATASHA BEDINGFIELD | 10/19/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK SPRINGFIELD | 10/19/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/19/2019 | CHICAGOSTREET_ELGIN_IL | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANDISA | 10/19/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA EL RECODO | 10/19/2019 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/19/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILLENIUM | 10/19/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2019 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEELY DAN | 10/19/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| DAVE ATTELL | 10/19/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| YOUNG THUG | 10/19/2019 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/19/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIG BOI | 10/19/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 10/19/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/19/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/19/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/19/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/19/2019 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| SNOOP DOGG | 10/19/2019 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/19/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/19/2019 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 10/19/2019 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | ROYSTEWARTSTADIUM_MURRAY_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | 31STSTREETSTAGE_VIRGINIABEACH_VA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2019 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PINK MARTINI | 10/20/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| | 10/20/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 10/20/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| TIERRA | 10/20/2019 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YAAMAVA THEATER | HIGHLAND | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| | 10/20/2019 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 10/20/2019 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | |
| | 10/20/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR |
| | 10/20/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 10/20/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER |
| | 10/20/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ANUEL AA | 10/20/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | |
| | 10/20/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 10/20/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| GRYFFIN | 10/20/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| JEANNE ROBERTSON | 10/20/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| GLORIA TREVI | 10/20/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA |
| | 10/20/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER | |
| | 10/20/2019 | TINKERAUDITORIUMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TINKER AUDITORIUM AT L'ALLIANCE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/20/2019 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | |
| LAUV | 10/20/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 10/20/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL |
| | 10/20/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR |
| | 10/20/2019 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTHWEST STADIUM | LANDOVER | MD | | STADIUM | NFL |
| SWERVEDRIVER | 10/20/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REX THEATER | PITTSBURGH | PA | PITTSBURGH, PA | THEATER | |
| THE CHAINSMOKERS | 10/20/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL |
| | 10/20/2019 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONSTANS THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | |
| | 10/20/2019 | 521CEDARSTRICHMONDHILLGA31324USA_POOLER_GA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 521 CEDAR ST, RICHMOND HILL, GA 31324, USA | POOLER | GA | SAVANNAH, GA | | |
| | 10/20/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | |
| | 10/20/2019 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAMU BRAGG MEMORIAL STADIUM | TALLAHASSEE | FL | TALLAHASSEE, FL | | |
| | 10/20/2019 | THECOUNTRYCLUBOFVIRGINIA_RICHMOND_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COUNTRY CLUB OF VIRGINIA | RICHMOND | VA | RICHMOND, VA | | |
| BADFLOWER | 10/20/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 10/20/2019 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLASS CITY CENTER | TOLEDO | OH | TOLEDO, OH | | |
| HIROMI | 10/20/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 10/20/2019 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | | |
| POST MALONE | 10/20/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA |
| | 10/20/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE |
| GWAR | 10/20/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | |
| RICK SPRINGFIELD | 10/20/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 10/20/2019 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 10/20/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | THEONCENTERCARRIERTHEATER_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ONCENTER CARRIER THEATER | SYRACUSE | NY | SYRACUSE, NY | | |
| | 10/20/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | |
| | 10/20/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | |
| | 10/20/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR |
| | 10/20/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | |
| | 10/20/2019 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | |
| | 10/20/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB |
| | 10/20/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| HOCUS POCUS | 10/20/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| | 10/20/2019 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | |
| | 10/20/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/20/2019 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | |
| JO KOY | 10/20/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | |
| DAVID BROMBERG | 10/20/2019 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER | |
| HERB ALPERT | 10/20/2019 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | |
| | 10/20/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 10/20/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/20/2019 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER | |
| | 10/20/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| GRAMATIK | 10/20/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| ALDOUS HARDING | 10/20/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | |
| SCOTTY SIRE | 10/20/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| | 10/20/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| GALLAGHER | 10/20/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 10/20/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/20/2019 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | OTHER |
| | 10/20/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | |
| | 10/20/2019 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 10/20/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | |
| | 10/20/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | |
| MALUMA | 10/20/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL |
| MANá | 10/20/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | |
| | 10/20/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL |
| JONAS BROTHERS | 10/20/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | |
| | 10/20/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HIGHLY SUSPECT | 10/20/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | |
| | 10/20/2019 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON PARK | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE | |
| JULIA MICHAELS | 10/20/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| BJ THE CHICAGO KID | 10/20/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | |
| | 10/20/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| | 10/20/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | |
| | 10/20/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB | |
| | 10/20/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| RAY LAMONTAGNE | 10/20/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | |
| | 10/20/2019 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | FORD FIELD | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | NFL |
| KARD | 10/20/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 10/20/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TYLER, THE CREATOR | 10/20/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL |
| | 10/20/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA | |
| REVEL IN ROMANCE | 10/20/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 10/20/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| IN REAL LIFE | 10/20/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| THE BEACH BOYS | 10/20/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 10/20/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| TOTO | 10/20/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| CRAIG ROBINSON | 10/20/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 10/20/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 10/20/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| BEN FOLDS | 10/20/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB | |
| | 10/20/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WILCO | 10/20/2019 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 10/20/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR |
| | 10/20/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 10/20/2019 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | | |
| | 10/20/2019 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR CULTURAL CENTER | MIRAMAR | FL | | | |
| | 10/20/2019 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOSS FURNACES | BIRMINGHAM | AL | BIRMINGHAM, AL | AMPHITHEATER | |
| | 10/20/2019 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BILLY GARDELL | 10/20/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | |
| | 10/20/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 10/20/2019 | BARTLEHALL_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARTLE HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | | |
| | 10/20/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 10/20/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE TEMPTATIONS | 10/20/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB | |
| LADY GAGA | 10/20/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 10/20/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| | 10/20/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | |
| | 10/20/2019 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| | 10/20/2019 | FREDKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRED KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | |
| | 10/20/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL |
| | 10/20/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| STIFF LITTLE FINGERS | 10/20/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 10/20/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | |
| | 10/20/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL |
| TINY MEAT GANG | 10/20/2019 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 10/20/2019 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER | |
| DWIGHT YOAKAM | 10/20/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| INGRID MICHAELSON | 10/20/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | |
| | 10/20/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| JIM GAFFIGAN | 10/20/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| FANTASIA | 10/20/2019 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | COLLEGE |
| MOTIONLESS IN WHITE | 10/20/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| | 10/20/2019 | GRIFFITHPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRIFFITH PARK | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | |
| | 10/20/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 10/20/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MERCYME | 10/20/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL |
| HOODIE ALLEN | 10/20/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 10/20/2019 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL |
| | 10/20/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | |
| | 10/20/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | |
| | 10/20/2019 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | NFL |
| | 10/20/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL |
| | 10/20/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOCCER AND TRACK COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 10/20/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 10/20/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ANDY GRAMMER | 10/20/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| | 10/20/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA |
| | 10/20/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | |
| | 10/20/2019 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE |
| | 10/20/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | |
| | 10/20/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL |
| NF | 10/20/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | |
| CLAIRO | 10/20/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| | 10/20/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/20/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 10/20/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 10/20/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| YELLA BEEZY | 10/20/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 10/20/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 10/20/2019 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | | |
| MUSHROOMHEAD | 10/20/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 10/20/2019 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA | COLLEGE |
| | 10/20/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR |
| ZZ TOP | 10/20/2019 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | |
| RUSTON KELLY | 10/20/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 10/20/2019 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| | 10/20/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| ZAC BROWN BAND | 10/20/2019 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER | |
| AMANDA MIGUEL | 10/20/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 10/20/2019 | DRAGOONBREWINGCOTAPROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAGOON BREWING CO. TAPROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | |
| | 10/20/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | | |
| | 10/20/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/20/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 10/20/2019 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAMBEAU FIELD | GREEN BAY | WI | GREEN BAY, WI | STADIUM | NFL |
| | 10/20/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DERMOT KENNEDY | 10/20/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 10/20/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| CéLINE DION | 10/20/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE |
| | 10/20/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL |
| GODSMACK | 10/20/2019 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES | MO | ST. LOUIS, MO-IL | ARENA | MINOR |
| | 10/20/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 10/20/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | |
| AMON AMARTH | 10/20/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| MARCO ANTONIO SOLIS | 10/20/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA |
| GUS DAPPERTON | 10/20/2019 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| | 10/20/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | |
| FRANKIE VALLI & THE FOUR SEASONS | 10/20/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | |
| COLUMBUS JAZZ ORCHESTRA | 10/20/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| | 10/20/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 10/20/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF THE WATER AT TREASURE ISLAND MARINA | WELCH | MN | RED WING, MN | | |
| | 10/20/2019 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER | |
| | 10/20/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/20/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/20/2019 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL |
| | 10/20/2019 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | | |
| | 10/20/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 10/20/2019 | SHELBYFARMSPARK_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELBY FARMS PARK | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | |
| DAR WILLIAMS | 10/20/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 10/20/2019 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| | 10/20/2019 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER | |
| | 10/20/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | |
| | 10/20/2019 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAINSTAGE THEATRE | JONESBORO | AR | JONESBORO, AR | | |
| | 10/20/2019 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA | MINOR |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIP SERVICE | 10/20/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/20/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE CHAPPELLE | 10/20/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIRIE | 10/20/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE HACKETT | 10/20/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/20/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/20/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PATTI LABELLE | 10/20/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARIES SPEARS | 10/20/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2019 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSEPH | 10/20/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MELANIE MARTINEZ | 10/20/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWSBOYS | 10/20/2019 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2019 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJR | 10/20/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JASON ISBELL AND THE 400 UNIT | 10/20/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/20/2019 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| +LIVE+ | 10/20/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/20/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2019 | FANTASYDOMEATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/20/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/22/2019 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| CHRIS YOUNG | 10/22/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| ALTER BRIDGE | 10/22/2019 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| SHURA | 10/22/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| COIN | 10/22/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| JIDENNA | 10/22/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| LUKAS GRAHAM | 10/22/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| HOBO JOHNSON | 10/22/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| LOGIC | 10/22/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| BEN RECTOR | 10/22/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| | 10/22/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| X AMBASSADORS | 10/22/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| | 10/22/2019 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| CARAVAN PALACE | 10/22/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| IN THIS MOMENT | 10/22/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| A DAY TO REMEMBER | 10/22/2019 | NRGARENA_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 |
| UFO | 10/22/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| WILLIE NELSON | 10/22/2019 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| BIG K.R.I.T. | 10/22/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| KEVIN GATES | 10/22/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 10/22/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 10/22/2019 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| | 10/22/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| MANá | 10/22/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| | 10/22/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| CéLINE DION | 10/22/2019 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| BISHOP BRIGGS | 10/22/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | FOLLYTHEATER_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| THE FUNK HUNTERS | 10/22/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| TOKYO SKA PARADISE ORCHESTRA | 10/22/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 |
| AJR | 10/22/2019 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 |
| RICKIE LEE JONES | 10/22/2019 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| THE CHAINSMOKERS | 10/22/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| BOB DYLAN | 10/22/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| DIIV | 10/22/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| MICHAEL FRANTI & SPEARHEAD | 10/22/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| DERMOT KENNEDY | 10/22/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| KEVIN SMITH | 10/22/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 |
| SABRINA CLAUDIO | 10/22/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| YOUNG THUG | 10/22/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| KENNY G | 10/22/2019 | HOLLANDCIVICCENTERPLACE_HOLLAND_MI | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| ASHE | 10/22/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| IMMOLATION | 10/22/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| RAY LAMONTAGNE | 10/22/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| RUEL | 10/22/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| LITTLE FEAT | 10/22/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 |
| | 10/22/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| GHOSTEMANE | 10/22/2019 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| SEBASTIAN BACH | 10/22/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | TINKERAUDITORIUMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| AMON AMARTH | 10/22/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| TODRICK HALL | 10/22/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| TANK AND THE BANGAS | 10/22/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| STIFF LITTLE FINGERS | 10/22/2019 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 10/22/2019 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 |
| | 10/22/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| NATASHA BEDINGFIELD | 10/22/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/22/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| T-PAIN | 10/23/2019 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| DEAN LEWIS | 10/23/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| | 10/23/2019 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| LOGIC | 10/23/2019 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| FRANK TURNER | 10/23/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| RACHEL BLOOM | 10/23/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| SUM 41 | 10/23/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| OBITUARY | 10/23/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| SEBASTIAN BACH | 10/23/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| JIDENNA | 10/23/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 |
| | 10/23/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| CLAIRO | 10/23/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 |
| | 10/23/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| JOSH ABBOTT BAND | 10/23/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| | 10/23/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| GAITHER VOCAL BAND | 10/23/2019 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| X AMBASSADORS | 10/23/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |
| | 10/23/2019 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 |
| | 10/23/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UMPHREY'S MCGEE | 10/23/2019 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MILL & MINE | KNOXVILLE | TN | KNOXVILLE, TN | CLUB |
| | 10/23/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SLEATER-KINNEY | 10/23/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/23/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/23/2019 | VILLAIN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VILLAIN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LLOYD | 10/23/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 10/23/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| THE ALLMAN BETTS BAND | 10/23/2019 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| RAY LAMONTAGNE | 10/23/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| BUMPIN UGLIES | 10/23/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| | 10/23/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/23/2019 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 10/23/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| +LIVE+ | 10/23/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 10/23/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 10/23/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| MACY GRAY | 10/23/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| LUKE BRYAN | 10/23/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| OF MONTREAL | 10/23/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/23/2019 | MAYANTHEATRE_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYAN THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/23/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 10/23/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| SABRINA CLAUDIO | 10/23/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| THIEVERY CORPORATION | 10/23/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| GWEN STEFANI | 10/23/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/23/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 10/23/2019 | BOLDSTADIUM_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD STADIUM | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 10/23/2019 | OAKLANDSOCCERFIELD_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND SOCCER FIELD | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | |
| OLIVER TREE | 10/23/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/23/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| KENNY G | 10/23/2019 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 10/23/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/23/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| GUNS N ROSES | 10/23/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 10/23/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 10/23/2019 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| KELSEY WALDON | 10/23/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 10/23/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/23/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SKIZZY MARS | 10/23/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| BANNERS | 10/23/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 10/23/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 10/23/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/23/2019 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 10/23/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| BIG K.R.I.T. | 10/23/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 10/23/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 10/23/2019 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 10/23/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 10/23/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 10/23/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| JUDAH & THE LION | 10/23/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| AJR | 10/23/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| DERMOT KENNEDY | 10/23/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/23/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| MISSIO | 10/23/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 10/23/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 10/23/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 10/23/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| IN THIS MOMENT | 10/23/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| NEF THE PHARAOH | 10/23/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 10/23/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/23/2019 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 10/23/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| MADONNA | 10/23/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/23/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 10/23/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| CAROL BURNETT | 10/23/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 10/23/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ENGELBERT HUMPERDINCK | 10/23/2019 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 10/23/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/23/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/23/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| MELANIE MARTINEZ | 10/23/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/23/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MUNICIPAL WASTE | 10/23/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/23/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| WILLIE NELSON | 10/23/2019 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/23/2019 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 10/23/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/23/2019 | MORRISONSTADIUM_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON STADIUM | OMAHA | NE | OMAHA, NE-IA | |
| YUNG BAE | 10/23/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 10/23/2019 | COLUMBIANPARKZOO_LAFAYETTE_IN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIAN PARK ZOO | LAFAYETTE | IN | LAFAYETTE-WEST LAFAYETTE, IN | |
| JET LOUNGE AT HOUSE OF BLUES | 10/23/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 10/23/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/23/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 10/23/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ELVIS COSTELLO & THE IMPOSTERS | 10/23/2019 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETSTODAY | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TING PAVILION | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | AMPHITHEATER |
| THE RIGHTEOUS BROTHERS | 10/23/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/23/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 10/23/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HELMET | 10/23/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/23/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| ALISON KRAUSS | 10/23/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER |
| | 10/23/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/23/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 10/23/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/23/2019 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| KEVIN SMITH | 10/23/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| JORDAN CARLOS | 10/23/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 10/23/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TREY ANASTASIO | 10/23/2019 | CANTONPALACETHEATRE_CANTON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON PALACE THEATRE | CANTON | OH | CANTON-MASSILLON, OH | THEATER |
| | 10/23/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 10/23/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/23/2019 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| FINNEAS | 10/23/2019 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/23/2019 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| LADY GAGA | 10/23/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/23/2019 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | |
| CIGARETTES AFTER SEX | 10/23/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/23/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| BEN FOLDS | 10/23/2019 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| BLACK VIOLIN | 10/23/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| | 10/24/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| CITY AND COLOUR | 10/24/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| GHOST | 10/24/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| | 10/24/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| DREW HOLCOMB & THE NEIGHBORS | 10/24/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/24/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/24/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 10/24/2019 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 10/24/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| INCUBUS | 10/24/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| BOB SEGER | 10/24/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/24/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/24/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 10/24/2019 | RIVERCITYCASINOHOTEL_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER CITY CASINO & HOTEL | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 10/24/2019 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/24/2019 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | |
| MOONCHILD | 10/24/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| JENNY LEWIS | 10/24/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/24/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/24/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/24/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/24/2019 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA |
| BRANDI CARLILE | 10/24/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 10/24/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/24/2019 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 10/24/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/24/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DERMOT KENNEDY | 10/24/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| CéLINE DION | 10/24/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 10/24/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| JON PARDI | 10/24/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 10/24/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/24/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/24/2019 | ORANGECOUNTYFAIRSPEEDWAY_MIDDLETOWN_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORANGE COUNTY FAIR SPEEDWAY | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | RACETRACK |
| ARCH ENEMY | 10/24/2019 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| AIR SUPPLY | 10/24/2019 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS | JACKSON, MS | THEATER |
| HOBO JOHNSON | 10/24/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 10/24/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/24/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 10/24/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/24/2019 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEITH ALBEE PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | THEATER |
| TAKING BACK SUNDAY | 10/24/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/24/2019 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONSTANS THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 10/24/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 10/24/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WHITNEY | 10/24/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 10/24/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 10/24/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 10/24/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| ADELITAS WAY | 10/24/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| HIGHLY SUSPECT | 10/24/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| SONS OF SERENDIP | 10/24/2019 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| AARON LEWIS | 10/24/2019 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| | 10/24/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/24/2019 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/24/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE AVETT BROTHERS | 10/24/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 10/24/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/24/2019 | METROPOLITANTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | METROPOLITAN THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | |
| | 10/24/2019 | MEMORIALHALL_CHAPELHILL_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CHAPEL HILL | NC | DURHAM-CHAPEL HILL, NC | |
| LITTLE FEAT | 10/24/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/24/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| POST MALONE | 10/24/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 10/24/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| CLINT BLACK | 10/24/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN |
| | 10/24/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| MEGAN THEE STALLION | 10/24/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| THE RIGHTEOUS BROTHERS | 10/24/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/24/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/24/2019 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM ON.STAGE BLACK BOX | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 10/24/2019 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 10/24/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TRAPT | 10/24/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/24/2019 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| HUNNY | 10/24/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| KENNY G | 10/24/2019 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 10/24/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 10/24/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/24/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| THIEVERY CORPORATION | 10/24/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/24/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/24/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/24/2019 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK | ANCHORAGE, AK | CONFERENCE CEN |
| | 10/24/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 10/24/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/24/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| MERCYME | 10/24/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 10/24/2019 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/24/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 10/24/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| FINNEAS | 10/24/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| MASON RAMSEY | 10/24/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 10/24/2019 | CENTEROFCIVICENGAGEMENT_DAYTONABEACH_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER OF CIVIC ENGAGEMENT | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | |
| GRIZ | 10/24/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| FANTASIA | 10/24/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 10/24/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| CHRIS YOUNG | 10/24/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| GWAR | 10/24/2019 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/24/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JESSE COOK | 10/24/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BEN FOLDS | 10/24/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| SIR MIX-A-LOT | 10/24/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| LAGWAGON | 10/24/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIANCA DEL RIO | 10/25/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| COMMON KINGS | 10/25/2019 | CARGOCONCERTHALL_RENO_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JENNY LEWIS | 10/25/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 10/25/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 10/25/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JULIAN MARLEY | 10/25/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| ABOVE & BEYOND | 10/25/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CHERRY GLAZERR | 10/25/2019 | COCACOLASUNDECK_TEMPE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANSON | 10/25/2019 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRISHA YEARWOOD | 10/25/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE LACY | 10/25/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLEATER-KINNEY | 10/25/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| TRAPT | 10/25/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GWEN STEFANI | 10/25/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AARON LEWIS | 10/25/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EL FANTASMA | 10/25/2019 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MCEUEN | 10/25/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDY RAINBOW | 10/25/2019 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| YUNG GRAVY | 10/25/2019 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRIBAL SEEDS | 10/25/2019 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAY LENO | 10/25/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUNSQUABI | 10/25/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DENNIS DEYOUNG | 10/25/2019 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | GEORGEMSULLIVANARENA_ANCHORAGE_AK | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/25/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 10/25/2019 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHANIE MILLS | 10/25/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 10/25/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| GEORGE LOPEZ | 10/25/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| A DAY TO REMEMBER | 10/25/2019 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 10/25/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | FARGOCIVICCENTER_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE ROGAN | 10/25/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIL TJAY | 10/25/2019 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEX LORA | 10/25/2019 | ATLANTACOLISEUM_DULUTH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHASE RICE | 10/25/2019 | SANDBAR_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINY MEAT GANG | 10/25/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INCOGNITO | 10/25/2019 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FANTASIA | 10/25/2019 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2019 | TIOGANDOWNSCASINORESORT_NICHOLS_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/25/2019 | THEONCENTERCARRIERTHEATER_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEGAN AND SARA | 10/25/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALTER BRIDGE | 10/25/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OLIVER TREE | 10/25/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY AND COLOUR | 10/25/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG K.R.I.T. | 10/25/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SWEET | 10/25/2019 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANá | 10/25/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TEMERARIOS | 10/25/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAROON 5 | 10/25/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| YOUNG THE GIANT | 10/25/2019 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| CLINT HOLMES | 10/25/2019 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TIGRES DEL NORTE | 10/25/2019 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEEL PULSE | 10/25/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | METROPOLITANTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NF | 10/25/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE EPPS | 10/25/2019 | JULIEROGERSTHEATER_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WHITNEY | 10/25/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLIPTURN | 10/25/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/25/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY GAGA | 10/25/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEELY DAN | 10/25/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKET FROM THE CRYPT | 10/25/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BERT KREISCHER | 10/25/2019 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUEEN MACHINE | 10/25/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOO! | 10/25/2019 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| DOKKEN | 10/25/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2019 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIA MICHAELS | 10/25/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA |
| | 10/25/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER |
| | 10/25/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY |
| | 10/25/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON |
| | 10/25/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO |
| | 10/25/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD |
| | 10/25/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK |
| | 10/25/2019 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICELAND HALL INSIDE A-STATE FOWLER CENTER | JONESBORO |
| | 10/25/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA |
| | 10/25/2019 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO |
| | 10/25/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH |
| | 10/25/2019 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY DWYER ARENA | NIAGARA FALLS |
| | 10/25/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK |
| WILCO | 10/25/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON |
| | 10/25/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| BILLY JOEL | 10/25/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 10/25/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON |
| | 10/25/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 10/25/2019 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE |
| TYLER CHILDERS | 10/25/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE |
| | 10/25/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE |
| | 10/25/2019 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY |
| | 10/25/2019 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB |
| X AMBASSADORS | 10/25/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE |
| | 10/25/2019 | RICKCASEARENAATTHEDONTAFTUNIVCTROFNOVASOUTHEASTERN_FORTLAUDERDALE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICK CASE ARENA AT THE DON TAFT UNIV. CTR. OF NOVA SOUTHEASTERN | FORT LAUDERDALE |
| ENGELBERT HUMPERDINCK | 10/25/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON |
| | 10/25/2019 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HALL | MILWAUKEE |
| TOOL | 10/25/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO |
| | 10/25/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE |
| | 10/25/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND |
| | 10/25/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK |
| | 10/25/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON |
| | 10/25/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE |
| | 10/25/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO |
| JOHN CRIST | 10/25/2019 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT |
| LUKE COMBS | 10/25/2019 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO |
| | 10/25/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| | 10/25/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS |
| [illegible] | | | | | | | | | | | | | | | | | | | |
| | 10/26/2019 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE |
| | 10/26/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS |
| | 10/26/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS |
| TKA | 10/26/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS |
| | 10/26/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS |
| | 10/26/2019 | DELAWARESTADIUM_NEWARK_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELAWARE STADIUM | NEWARK |
| NATE BARGATZE | 10/26/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON |
| | 10/26/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK |
| | 10/26/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| | 10/26/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE |
| | 10/26/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD |
| | 10/26/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER |
| | 10/26/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO |
| | 10/26/2019 | BLUEOCEANMUSICHALL_SALISBURY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE OCEAN MUSIC HALL | SALISBURY |
| STEPHANIE MILLS | 10/26/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA |
| | 10/26/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS |
| | 10/26/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| | 10/26/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK |
| LOS TIGRES DEL NORTE | 10/26/2019 | RIOVISTAOUTDOORAMPHITHEATER_LAUGHLIN_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO VISTA OUTDOOR AMPHITHEATER | LAUGHLIN |
| BEA MILLER | 10/26/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |
| | 10/26/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK |
| | 10/26/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK |
| | 10/26/2019 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASINO ARIZONA FIELD | SCOTTSDALE |
| | 10/26/2019 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA |
| | 10/26/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 10/26/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK |
| | 10/26/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCO ANTONIO SOLIS | 10/26/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/26/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2019 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRISHA YEARWOOD | 10/26/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ADRIANA CALCANHOTTO | 10/26/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOZIER | 10/26/2019 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2019 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARA BAREILLES | 10/26/2019 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/26/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR | 4200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER | | 2310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA | 19500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SCHEUMANN STADIUM | MUNCIE | IN | MUNCIE, IN | STADIUM | | 30221 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | POP | POP \| LATIN | 0 | 4624354 | MARCO ANTONIO SOLIS | MARCO ANTONIO SOLIS: EL MAS QUERIDO TOUR 2019 | 936842683412699089 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801533932229714028 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | | NONE | BENTZEN BALL & EVENTS DC PRESENT DC COMEDY HOMECOMING | 1513305310882371912 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 0 | 1 | COUNTRY | COUNTRY | 1 | 1330931 | TRISHA YEARWOOD | TRISHA YEARWOOD | 1585362502165155582 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| LATIN | 0 | 1272148 | ADRIANA CALCANHOTTO | ADRIANA CALCANHOTTO: MARGEM | 72153449688243269 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 6 | 12615324 | HOZIER | HOZIER: WASTELAND, BABY! TOUR | 720670892988643653 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | CAROLINA BALLET | CAROLINA BALLET PRESENTS: FRANKENSTEIN | 3242687159914870287 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857592826244207 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | STRANGER THINGS 80S HALLOWEEN PARTY | STRANGER THINGS 80S HALLOWEEN PARTY | 9983015 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | MIAMI CITY BALLET | MIAMI CITY BALLET: PROGRAM ONE | 936844443120216612 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | | ROCKFORD SYMPHONY ORCHESTRA | ROCKFORD SYMPHONY ORCHESTRA- THE LAST NIGHT OF THE PROMS | 288325868777388051 | 0 | 0 | ROCKFORD, IL | | |
| | 0 | 1 | POP | POP \| ROCK \| AMERICAN | 1 | 6436097 | SARA BAREILLES | SARA BAREILLES: AMIDST THE CHAOS TOUR 2019 | 2017707760802288309 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| | | | | | | | NONE | NONE | 720671652429247648 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | BALL STATE UNIVERSITY CARDINALS FOOTBALL | BALL STATE UNIVERSITY CARDINALS FOOTBALL VS. OHIO UNIVERSITY BOBCATS FOOTBALL | 360383386810945541 | 0 | 0 | MUNCIE, IN | | |
| | | | | | | | DRAG DIVA BRUNCH | DRAG DIVA BRUNCH: DISNEY VILLAINS | 4179435927682846242 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/26/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ABHI THE NOMAD | 10/26/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/26/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC CHURCH | 10/26/2019 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/26/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| PREACHERVAN | 10/26/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOVELS & ROPE | 10/26/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHELEA | 10/26/2019 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT & KIM | 10/26/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/26/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMERICA | 10/26/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEELY DAN | 10/26/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 10/26/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2019 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/27/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/27/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSE COOK | 10/27/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/27/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 10/27/2019 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SONGHOY BLUES | 10/27/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | OAKLANDSOCCERFIELD_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 1400 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC | | 2200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHILANTHROPY THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OAKLAND SOCCER FIELD | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | KEALI'I REICHEL | KEALI'I REICHEL | 720670989128847893 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | ATLANTA FALCONS | ATLANTA FALCONS | 1008901373565047417 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | JESUS CHRIST SUPERSTAR (TOURING) | JESUS CHRIST SUPERSTAR (TOURING) | 2017708010593606589 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | | | | | | | ILANI WINE & FOOD FEST | ILANI WINE & FOOD FEST BAR AND BEVERAGE SHOW | 1080959663816202863 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | | | | | | | EL PASO FILM FESTIVAL | EL PASO FILM FESTIVAL: 2019 FEMME FRONTERA SHOWCASE | 864786918500549601 | 0 | 0 | EL PASO, TX | | |
| | 0 | 0 | ELECTRONIC | ELECTRONIC \| LATIN \| INSTRUMENTAL | 0 | 105472 | JESSE COOK | JESSE COOK: FOLLOW THE ROAD TOUR | 721530397701854717 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | | CIRQUE DU SOLEIL: AXEL | CIRQUE DU SOLEIL: AXEL | 1945650325407087926 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| | | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 72152846316821378 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS | 288325869239355235 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| OTHERS \| BLUES | 0 | 122845 | SONGHOY BLUES | SONGHOY BLUES | 72153122435537545 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | NONE | THE TOXIC AVENGER | 95823433577028 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | | OAKLAND UNIVERSITY WOMEN'S SOCCER | OAKLAND UNIVERSITY WOMEN'S SOCCER VS. WISCONSIN MILWAUKEE PANTHERS WOMENS SOCCER | 576556185702058513 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | NONE | FALL BFA DANCE SHOWCASE | 2450053914484908082 | 0 | 0 | GAINESVILLE, FL | | |
| | | | | | | | HOLY GHOST BINGO - GOD, GOBLINS & GAMES | HOLY GHOST BINGO - GOD, GOBLINS & GAMES | 504498050658948113 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PICTURESQUE | 10/27/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| A DAY TO REMEMBER | 10/27/2019 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/27/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ENGELBERT HUMPERDINCK | 10/27/2019 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/27/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIEL SAN MARCOS | 10/27/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/27/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/27/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALL OF FAME | 10/27/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STARSET | 10/27/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JIDENNA | 10/27/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IN THIS MOMENT | 10/27/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/27/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SLEATER-KINNEY | 10/27/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ELECTRONIC | 0 | 767566 | PINK MARTINI | PINK MARTINI | 95291513005438 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979460576280 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AN EVENING WITH C.S. LEWIS (CHICAGO) | AN EVENING WITH C.S. LEWIS (CHICAGO) | 504498217504755024 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PITTSBURGH PENGUINS | PITTSBURGH PENGUINS | 1585362558286196051 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| OK | OKLAHOMA CITY, OK | ARENA | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | USTRC GUTHRIE SHOOTOUTS TEAM ROPING | 864787093054889072 | 0 | 0 | OKLAHOMA CITY, OK | | |
| KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | OTHER | 22090 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LOUISVILLE CARDINALS MENS BASKETBALL | LOUISVILLE CARDINALS MEN'S BASKETBALL | 1585363012322731895 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | 38 | -86 |
| OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| METAL | 12 | 4356116 | TOOL | TOOL | 2305938791195058583 | 0 | 0 | TULSA, OK | 36 | -96 |
| UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 16386725 | GUNS N' ROSES | GUNS N' ROSES: NOT IN THIS LIFETIME TOUR | 2161823266662196458 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| CA | STOCKTON-LODI, CA | THEATER | | 2422 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | SHELTER ME: SOUL AWAKENED WORLD PREMIERE | 2017708533556463720 | 0 | 0 | STOCKTON-LODI, CA | | |
| TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NASHVILLE PREDATORS | NASHVILLE PREDATORS VS. CHICAGO BLACKHAWKS | 1945650471614629890 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 2243 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WE WILL ROCK YOU (TOURING) | WE WILL ROCK YOU (TOURING) | 1945651047240256600 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1825 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | 50TH ANNIVERSARY OF THE INTERNET | 792729293389567599 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 3563584 | MIYA FOLICK / BISHOP BRIGGS / JAX ANDERSON | BISHOP BRIGGS, MIYA FOLICK, JAX ANDERSON | 9641835 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 1 | POP | POP \| ALTERNATIVE | 1 | 5952432 | CLAIRO | CLAIRO - IMMUNITY TOUR | 2450053849778595716 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC | 0 | 19265305 | ALESSIA CARA | ALESSIA CARA | 3603835707059435324 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DRACULA: BALLET WITH A BITE! | DRACULA: BALLET WITH A BITE! | 3242687659415010623 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK \| COMEDY & SPOKEN WORD \| METAL | 0 | 1785949 | TENACIOUS D | TENACIOUS D IN POST-APOCALYPTO THE TOUR 2019 | 648613570011361916 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE | 2377995602225335268 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WV | MORGANTOWN, WV | THEATER | | 1440 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | NEW YORK BRASS ARTS TRIO | 1585362702696260384 | 0 | 0 | MORGANTOWN, WV | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107377627191536165 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 3694482 | STEELY DAN | STEELY DAN - GAUCHO + HITS | 72152721810996474 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ATLANTA BRAVES STADIUM TOUR | ATLANTA BRAVES BALLPARK TOUR | 1008901177984496460 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 983041 | JOSHUA RADIN | SIRIUSXM COFFEEHOUSE TOUR FEATURING JOSHUA RADIN & THE WEEPIES | 95141839604929 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| FOLK & TRADITIONAL | 0 | 2387920 | RIGHTEOUS BROTHERS | RIGHTEOUS BROTHERS | 4107376579931053498 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | RHETT & LINK | BLEAK CREEK CONVERSATIONS WITH RHETT & LINK | 216268448940690166 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | I SURVIVED HOMECOMING PAJAMA JAM | 72153470168298786 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |

| event_year | event_month | std_venue_name | std_venue_city | std_venue_state | std_venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | tickets_sold … comp_tickets_sold | std_artist_genre | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 10 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | [redacted] | | | THERESA CAPUTO | THERESA CAPUTO LIVE! THE EXPERIENCE | 864786721083051218 |
| 2019 | 10 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | | | SHIN LIM | SHIN LIM | 3314744925378716195 |
| 2019 | 10 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | | POP | 6180656 | KING PRINCESS | KING PRINCESS | 7215319089496827O |
| 2019 | 10 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | | | | RUMOURS OF FLEETWOOD MAC | RUMOURS OF FLEETWOOD MAC: 50TH ANNIVERSARY TOUR | 576556284564945226 |
| 2019 | 10 | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | MIKE CAPOFERRI FEAT. WYLIE DUFRESNE & MARK LADNER | 2089766166240105012 |
| 2019 | 10 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | | | | HADESTOWN (NY) | HADESTOWN (NY) | 3458859749590114871 |
| 2019 | 10 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | | POP | 641844 | LUCINDA WILLIAMS | LUCINDA WILLIAMS: CAR WHEELS ON A GRAVEL ROAD | 648614179829863158 |
| 2019 | 10 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | | | | MISS SAIGON (TOURING) | MISS SAIGON (TOURING) | 1080959484876040847 |
| 2019 | 10 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 950 | | | | METAL | 171214 | RINGS OF SATURN / ENTERPRISE EARTH / ANGELMAKER / BRAND OF SACRIFICE | RINGS OF SATURN, ENTERPRISE EARTH, ANGELMAKER, BRAND OF SACRIFICE | 9765545 |
| 2019 | 10 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | | | | ORLANDO MAGIC | ORLANDO MAGIC | 2450053892596867766 |
| 2019 | 10 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | | POP | 18767462 | ELTON JOHN | ELTON JOHN: FAREWELL YELLOW BRICK ROAD | 1945647872918575414 |
| 2019 | 10 | SENATOR THEATRE | CHICO | CA | CHICO, CA | THEATER | | 1000 | | | | HIP-HOP & RAP | 10178655 | COYOTES / SQUID SQUAD / DBRO$ / BLUEFACE / FLASH GOTTII / WEDDO JANSON | BLUEFACE, COYOTES, FLASH GOTTII, DBRO$, SQUID SQUAD, WEDDO JANSON | 9933585 |
| 2019 | 10 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | | ALTERNATIVE | 479945 | BIG FREEDIA | BIG FREEDIA | 1442108667553749947 |
| 2019 | 10 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS | 3603835926068928255 |
| 2019 | 10 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | | | | | OKLAHOMA CITY THUNDER | OKLAHOMA CITY THUNDER | 8647868366929387767 |
| 2019 | 10 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | | COUNTRY | 4669840 | OLD DOMINION | OLD DOMINION - FFA PRIVATE EVENT | 3603833133085761129 |
| 2019 | 10 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | LEASED | | METAL | 998937 | ICE NINE KILLS | WEBN NIGHT OF THE ROCKING DEAD WITH ICE NINE KILLS | 1585362737666403841 |
| 2019 | 10 | JACK HOWARD THEATRE | MONROE | LA | MONROE, LA | | | -1 | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE" | 1945650346522584967 |
| 2019 | 10 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314743325306272378 |
| 2019 | 10 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | | | | | WE WILL ROCK YOU (TOURING) | WE WILL ROCK YOU (TOURING) | 2305938106526566601 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOZIER | 10/31/2019 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCOTTY SIRE | 10/31/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/31/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/31/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAGE WAR | 10/31/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/31/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OSEES | 10/31/2019 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| THE MASTERSTROKE QUEEN EXPERIENCE | 10/31/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWIZTID | 10/31/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/1/2019 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CHABOTCOLLEGEPERFORMINGARTSCENTER_HAYWARD_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| LOUIS THE CHILD | 11/1/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| GRAMATIK | 11/1/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| SLEATER-KINNEY | 11/1/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| ELTON JOHN | 11/1/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| JACKIE EVANCHO | 11/1/2019 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| SANTANA | 11/1/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MRSMALLSTHEATRE_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| JIM JEFFERIES | 11/1/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| JOHN CLEESE | 11/1/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| PAUL ANKA | 11/1/2019 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| STEELY DAN | 11/1/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| WAGE WAR | 11/1/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| STIFF LITTLE FINGERS | 11/1/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | TURNERSTUDIOTHEATREATCLARKSTATEPERFORMINGARTSCENTER_SPRINGFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| ZZ TOP | 11/1/2019 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| CHRIS STAPLETON | 11/1/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | FALBOTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| DINOSAUR JR. | 11/1/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 |
| ADAM EZRA GROUP | 11/1/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| JOHN PRINE | 11/1/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| UFO | 11/1/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| MARSHA AMBROSIUS | 11/1/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| SHORELINE MAFIA | 11/1/2019 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MCALISTERAUDITORIUM_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| BIANCA DEL RIO | 11/1/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| RUEL | 11/1/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| THE ADICTS | 11/1/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| BLUES TRAVELER | 11/1/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| BROCKHAMPTON | 11/1/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 |
| MONTGOMERY GENTRY | 11/1/2019 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| CHRIS D'ELIA | 11/1/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| LOW CUT CONNIE | 11/1/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| REZZ | 11/1/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | DALLASEVENTCENTERINFARMERSBRANCH_FARMERSBRANCH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| TERRY FATOR | 11/1/2019 | NUGGETCASINORESORT_SPARKS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| DEAD & COMPANY | 11/1/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| RYAN BINGHAM | 11/1/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| AMBER RUN | 11/1/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| RONNIE MILSAP | 11/1/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| OLIVER TREE | 11/1/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 |
| HILLSONG WORSHIP | 11/1/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| TOWER OF POWER | 11/1/2019 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| SCOTTY SIRE | 11/1/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| FRANK TURNER | 11/1/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| ARGYLE GOOLSBY | 11/1/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| BLUE OCTOBER | 11/1/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| THE AVETT BROTHERS | 11/1/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| TRACE ADKINS | 11/1/2019 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| AHI | 11/1/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| FRANCO ESCAMILLA | 11/1/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| CHRIS LANE | 11/1/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| LA SANTA CECILIA | 11/1/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| BIG WILD | 11/1/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| BAD BUNNY | 11/1/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| PETER WOLF | 11/1/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| THE NEIGHBOURHOOD | 11/1/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| AMERICA | 11/1/2019 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| SAMMY J | 11/1/2019 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| RIPE | 11/1/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| LITTLE BROTHER | 11/1/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| PAPADOSIO | 11/1/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| ON PAPER | 11/1/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| CAT POWER | 11/1/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| THE B-52S | 11/1/2019 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| ANJELAH JOHNSON-REYES | 11/1/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | ORIGAMI_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| SMOKEY ROBINSON | 11/1/2019 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| LEWIS BLACK | 11/1/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| CONAN GRAY | 11/1/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 |
| | 11/1/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |
| | 11/1/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/1/2019 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS |
| DANE COOK | 11/1/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON |
| | 11/1/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE |
| | 11/1/2019 | GRIFFITHPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRIFFITH PARK | LOS ANGELES |
| | 11/1/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 11/1/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE |
| | 11/1/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK |
| | 11/1/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI |
| | 11/1/2019 | VYSTARBALLPARK_JACKSONVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VYSTAR BALLPARK | JACKSONVILLE |
| | 11/1/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON |
| DREAM THEATER | 11/1/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO |
| | 11/1/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY |
| | 11/1/2019 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON |
| FANTASIA | 11/1/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE |
| | 11/1/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE |
| | 11/1/2019 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANK OF SPRINGFIELD CENTER | SPRINGFIELD |
| | 11/1/2019 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON |
| | 11/1/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| | 11/1/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS |
| X AMBASSADORS | 11/1/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND |
| ALESSIA CARA | 11/1/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE |
| | 11/1/2019 | BARTLEHALL_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARTLE HALL | KANSAS CITY |
| | 11/1/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| | 11/1/2019 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON PARK | CHICAGO |
| | 11/1/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA |
| | 11/1/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK |
| LUDO | 11/1/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| | 11/1/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD |
| | 11/1/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2019 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/2/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN MOORE | 11/2/2019 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| DOUG LOVES MOVIES | 11/2/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS LANE | 11/2/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 11/2/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BLACKSON | 11/2/2019 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2019 | NYCBLIVEEXHIBITIONHALL_UNIONDALE_NY | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2019 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 11/2/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2019 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/2/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SISTER SLEDGE | 11/2/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
| | 11/2/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX |
| | 11/2/2019 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN |
| NOAH KAHAN | 11/2/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 11/2/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA |
| LOGIC | 11/2/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA |
| | 11/2/2019 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLSON CENTER | FAIRBANKS | AK |
| | 11/2/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| | 11/2/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| GWEN STEFANI | 11/2/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV |
| | 11/2/2019 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | COLUMBUS | OH |
| | 11/2/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA |
| | 11/2/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | R.U.N THEATER AT LUXOR | LAS VEGAS | NV |
| TORO Y MOI | 11/2/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI |
| TOM MORELLO | 11/2/2019 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA |
| GRITS & BISCUITS | 11/2/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| | 11/2/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| BLACK STONE CHERRY | 11/2/2019 | MIDTOWNBALLROOM_BEND_OR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIDTOWN BALLROOM | BEND | OR |
| CHRIS JANSON | 11/2/2019 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PACKARD MUSIC HALL | WARREN | OH |
| | 11/2/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ |
| | 11/2/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA |
| | 11/2/2019 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT |
| LOUIS THE CHILD | 11/2/2019 | ORLANDOAMPHITHEATERATCENTRALFLORIDAFAIRGROUNDS_ORLANDO_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ORLANDO AMPHITHEATER AT CENTRAL FLORIDA FAIRGROUNDS | ORLANDO | FL |
| LITTLE STEVEN & THE DISCIPLES OF SOUL | 11/2/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA |
| | 11/2/2019 | EDDIEROBINSONSTADIUM_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE ROBINSON STADIUM | GRAMBLING | LA |
| TRACE ADKINS | 11/2/2019 | GOLDSTRIKETHEATER_TUNICA_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD STRIKE THEATER | TUNICA | MS |
| CAVETOWN | 11/2/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 11/2/2019 | MCALISTERAUDITORIUM_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALISTER AUDITORIUM | GREENVILLE | SC |
| | 11/2/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA |
| | 11/2/2019 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAMU BRAGG MEMORIAL STADIUM | TALLAHASSEE | FL |
| | 11/2/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| MAJAH HYPE | 11/2/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 11/2/2019 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LA CROSSE CENTER | LA CROSSE | WI |
| BETTY BUCKLEY | 11/2/2019 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA |
| | 11/2/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL |
| LADY GAGA | 11/2/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV |
| | 11/2/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 11/2/2019 | RJREYNOLDSAUDITORIUM_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RJ REYNOLDS AUDITORIUM | WINSTON SALEM | NC |
| | 11/2/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC |
| DANE COOK | 11/2/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ |
| | 11/2/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH |
| | 11/2/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| | 11/2/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/3/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA |
| | 11/3/2019 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 11/3/2019 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRADEN AUDITORIUM | NORMAL | IL | BLOOMINGTON, IL | THEATER |
| ANTHONY RAMOS | 11/3/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/3/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 11/3/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 11/3/2019 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM |
| | 11/3/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/3/2019 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILANTHROPY THEATRE | EL PASO | TX | EL PASO, TX | |
| DON FELDER | 11/3/2019 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 11/3/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| | 11/3/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 11/3/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 11/3/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/3/2019 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |
| | 11/3/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/3/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| CONAN GRAY | 11/3/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 11/3/2019 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - MURPHY FINE ARTS CENTER | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| ZACH WILLIAMS | 11/3/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 11/3/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 11/3/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 11/3/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 11/3/2019 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/3/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 11/3/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| TOOL | 11/3/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 11/3/2019 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON PARK | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE |
| | 11/3/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SABATON | 11/3/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 11/3/2019 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| HOZIER | 11/3/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| BLUES TRAVELER | 11/3/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/3/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 11/3/2019 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/3/2019 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| WHITNEY | 11/3/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| DAYGLOW | 11/3/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 11/3/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 11/3/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| LADY GAGA | 11/3/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| CHELSEA HANDLER | 11/3/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 11/3/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TOWER OF POWER | 11/3/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB |
| ICE NINE KILLS | 11/3/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| JEFF DUNHAM | 11/3/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MARILYN MANSON | 11/3/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 11/3/2019 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 11/3/2019 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 11/3/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 11/3/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 11/3/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/3/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/3/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2019 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOBIA | 11/5/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2019 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2019 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COCO MONTOYA | 11/5/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| YELAWOLF | 11/5/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2019 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 11/5/2019 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM BREUER | 11/5/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CREED BRATTON | 11/5/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWITCHFOOT | 11/5/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOOL | 11/5/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POKEY LAFARGE | 11/6/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTO… |
| | 11/6/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST … |
| | 11/6/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRID… |
| | 11/6/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S C… |
| | 11/6/2019 | FREDRICKCHOBOYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FREDRICK… |
| HOZIER | 11/6/2019 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE T… |
| RYAN BINGHAM | 11/6/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O… |
| | 11/6/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICA… |
| | 11/6/2019 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S… |
| | 11/6/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPEND… |
| | 11/6/2019 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTO… |
| HANNAH BERNER | 11/6/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LI… |
| | 11/6/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE … |
| JOHN FOGERTY | 11/6/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE T… |
| | 11/6/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI TH… |
| BLACKTOP MOJO | 11/6/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUS… |
| SANTANA | 11/6/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O… |
| | 11/6/2019 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FI… |
| | 11/6/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHME… |
| | 11/6/2019 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD… |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/7/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| | 11/7/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/7/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | |
| | 11/7/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| | 11/7/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| BRIAN REGAN | 11/7/2019 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER | |
| | 11/7/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 11/7/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| BBMAK | 11/7/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 11/7/2019 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 11/7/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| SIMPLE PLAN | 11/7/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | |
| | 11/7/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/7/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/7/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| CODY JOHNSON | 11/7/2019 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB | |
| | 11/7/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 11/7/2019 | OHIOSTATEBARNETTTHEATRESULLIVANTHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE BARNETT THEATRE, SULLIVANT HALL | COLUMBUS | OH | COLUMBUS, OH | | |
| | 11/7/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SLEATER-KINNEY | 11/7/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 11/7/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | |
| | 11/7/2019 | SUQUAMISHCLEARWATERBEACHROCKMUSICSPORTSLOUNGE_SUQUAMISH_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUQUAMISH CLEARWATER BEACH ROCK MUSIC & SPORTS LOUNGE | SUQUAMISH | WA | BREMERTON-SILVERDALE-PORT ORCHARD, WA | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISSUES | 11/8/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| | 11/8/2019 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE |
| | 11/8/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR |
| | 11/8/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 11/8/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | |
| | 11/8/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR |
| | 11/8/2019 | WALLISANNENBERGSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALLIS ANNENBERG STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | |
| | 11/8/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | |
| | 11/8/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 11/8/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | |
| ICE NINE KILLS | 11/8/2019 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| | 11/8/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 11/8/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| JIDENNA | 11/8/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 11/8/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/8/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR |
| | 11/8/2019 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| HANSON | 11/8/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | |
| | 11/8/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| THE O'JAYS | 11/8/2019 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 11/8/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| GILBERTO SANTA ROSA | 11/8/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 11/8/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR |
| | 11/8/2019 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA | MINOR |
| | 11/8/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/8/2019 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| KANSAS | 11/8/2019 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/8/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLORIDA GEORGIA LINE | 11/8/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INTOCABLE | 11/8/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/8/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOL | 11/8/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ONEUS | 11/8/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLORIA TREVI | 11/8/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| NORTH MISSISSIPPI ALLSTARS | 11/8/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLEATER-KINNEY | 11/8/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/8/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | NEWARKSYMPHONYHALL_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2019 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| W&W | 11/9/2019 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRET MICHAELS | 11/9/2019 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 11/9/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NEIGHBOURHOOD | 11/9/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/9/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/9/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SNOOP DOGG | 11/9/2019 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/9/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/9/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/9/2019 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JULIA MICHAELS | 11/9/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORTH MISSISSIPPI ALLSTARS | 11/9/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | CANTONPALACETHEATRE_CANTON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/9/2019 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILCO | 11/9/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/9/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MOVEMENT | 11/9/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 11/9/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIEVERY CORPORATION | 11/9/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| A$AP FERG | 11/9/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 11/9/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE CHAINSMOKERS | 11/9/2019 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/9/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| BERT KREISCHER | 11/9/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 |
| JEFFREY OSBORNE | 11/9/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/9/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| DREAM THEATER | 11/9/2019 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/9/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 |
| | 11/9/2019 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEELY DAN | 11/9/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 11/9/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| PETE YORN | 11/9/2019 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| DOCTOR P | 11/9/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2019 | WELCOMESTADIUM_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE LACS | 11/9/2019 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 11/10/2019 | MORRISONSTADIUM_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON STADIUM | OMAHA | NE | OMAHA, NE-IA | |
| | 11/10/2019 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 11/10/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| SIMPLE PLAN | 11/10/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| KING PRINCESS | 11/10/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/10/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 11/10/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/10/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 11/10/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| | 11/10/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 11/10/2019 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/10/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 11/10/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 11/10/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/10/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| PATTI LABELLE | 11/10/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 11/10/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/10/2019 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 11/10/2019 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| THE SPILL CANVAS | 11/10/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 11/10/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/10/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/10/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/10/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/10/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216268000389054183 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/11/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089764149543059237 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TODRICK HALL | 11/11/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | 1204000 | TODRICK HALL | TODRICK: HAUS PARTY TOUR | 144210493233098148 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 11/11/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN & TELLER | PENN & TELLER | 4107378348556362762 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/11/2019 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | COLLEGE | 30000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY AT BUFFALO BULLS MENS BASKETBALL | UNIVERSITY AT BUFFALO BULLS MENS BASKETBALL VS. NAZARETH COLLEGE GOLDEN FLYERS MEN'S BASKETBALL | 95974583927056 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | 11/11/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720671630947133742 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 11/11/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314743239099057001 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BRET MICHAELS | 11/11/2019 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| METAL | 0 | 76278 | BRET MICHAELS | BRET MICHAELS | 432441306842480886 | 0 | 0 | WICHITA, KS | | |
| MARY LAMBERT | 11/11/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 250396 | MARY LAMBERT | MARY LAMBERT | 1080959718811193242 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| LAST WALTZ | 11/11/2019 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 726 | THE LAST WALTZ | THE LAST WALTZ TOUR-WARREN HAYNES, JAMEY JOHNSON, LUKAS NELSON & MORE | 144210964621779790 | 0 | 0 | READING, PA | | |
| | 11/11/2019 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GEORGE CARDEN INTERNATIONAL CIRCUS | GEORGE CARDEN INTERNATIONAL CIRCUS | 864787012980336462 | 0 | 0 | EL PASO, TX | | |
| | 11/11/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STEVE HARTMAN | STEVE HARTMAN | 576556012877005531 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 11/11/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LE REVE | LE REVE | 1657419890646393701 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/11/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107376721740968725 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| REIGNWOLF | 11/11/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 227518 | REIGNWOLF | REIGNWOLF | 1945650889445235933 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| RUSSIAN CIRCLES | 11/11/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 155969 | RUSSIAN CIRCLES | RUSSIAN CIRCLES | 432440877166000788 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 11/11/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314742997064185986 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOBO JOHNSON | 11/11/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | 1326836 | HOBO JOHNSON & THE LOVEMAKERS | THE FALL TOUR OF HOBO JOHNSON & THE LOVEMAKERS | 72153056918069870 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 11/11/2019 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657420487118053714 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/11/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GODFREY | GODFREY AT HOWIE MANDEL COMEDY CLUB | 144211051117897299 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 11/11/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2349 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RUPAUL'S DRAG RACE | RUPAUL'S DRAG RACE: WERQ THE WORLD 2019 | 864786178539461681 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| SOUL OF MOTOWN | 11/11/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657420676387474462 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHARLOTTE LAWRENCE | 11/11/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 400 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 3371818 | CHARLOTTE LAWRENCE | CHARLOTTE LAWRENCE - NAVY BLUE TOUR | 360383557209829967 | 0 | 0 | COLUMBUS, OH | | |
| | 11/11/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161823845836747881 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 |
| SCARYPOOLPARTY | 11/12/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/12/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| FLORIDA GEORGIA LINE | 11/12/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | |

[illegible]

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SOUTH FLORIDA BULLS WOMEN'S BASKETBALL | SOUTH FLORIDA BULLS WOMEN'S BASKETBALL | 936844718605392032 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 126924 | SCARYPOOLPARTY | ALEJANDRO ARANDA IS SCARYPOOLPARTY | 1945650510732221558 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | | | | | | SACRAMENTO KINGS | SACRAMENTO KINGS | 2017708308569619080 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314744059419524726 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107378435177457579 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 5044989352769097947 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| 1 | 1 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 45 | 11614402 | FLORIDA GEORGIA LINE | FLORIDA GEORGIA LINE LIVE FROM LAS VEGAS | 4107377980864882645 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | REAL LIVE COMEDIANS | 2017708573592486497 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | WE WILL ROCK YOU (TOURING) | WE WILL ROCK YOU | 1513304727279846252 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | CHRIS HAYES | WHY IS THIS HAPPENING? WITH CHRIS HAYES PODCAST TOUR | 2883263809846087477 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | A CHRISTMAS STORY: THE MUSICAL (TOURING) | A CHRISTMAS STORY AT TOBY'S DINNER THEATRE | 1513305006534966595 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | MILWAUKEE PANTHERS MEN'S BASKETBALL | MILWAUKEE PANTHERS MEN'S BASKETBALL | 5044990113842552 10 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| 0 | 0 | METAL | METAL \| PUNK | 0 | 1106616 | ICE NINE KILLS | SIRIUSXM PRESENTS THE OCTANE ACCELERATOR TOUR FEATURING ICE NINE KILLS | 8647868093945680 98 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NILE | 11/13/2019 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 11/13/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/13/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| BIG HEAD TODD AND THE MONSTERS | 11/13/2019 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| BISHOP BRIGGS | 11/13/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| KEUNING | 11/13/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 11/13/2019 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| BATTLECROSS | 11/13/2019 | HARPOSCONCERTTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARPO'S CONCERT THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| DANNY BROWN | 11/13/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 11/13/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/13/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| RUMOURS OF FLEETWOOD MAC | 11/13/2019 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 11/13/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 11/13/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 11/13/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 11/13/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/13/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| KRIS KRISTOFFERSON | 11/13/2019 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |
| | 11/13/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 11/13/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| WILCO | 11/13/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 11/13/2019 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA |
| | 11/13/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| RINGS OF SATURN | 11/13/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 11/13/2019 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOCCER AND TRACK COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| REO SPEEDWAGON | 11/13/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 11/13/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ELTON JOHN | 11/13/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ED MAVERICK | 11/14/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED |
| THE PIANO GUYS | 11/14/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2579 | | |
| | 11/14/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | LIVE NATION | LEASED |
| | 11/14/2019 | SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 11/14/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | |
| AARON LEWIS | 11/14/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED |
| | 11/14/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 11/14/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| HISS GOLDEN MESSENGER | 11/14/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | AEG | OPERATED |
| | 11/14/2019 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | NFL | 67431 | | |
| | 11/14/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | |
| PHOEBE ROBINSON | 11/14/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED |
| | 11/14/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside / total_consumer_payments / total_face_value_fees / total_fees_ticketer / web_tickets_sold / web_total_face_value / web_total_face_value_fees / web_total_fees_outside / web_total_consumer_payments / web_total_fees / web_total_fees_ticketer / web_credit_card_fees / web_artist_set_price / web_uplift / web_facility_fee / web_processing_fees / web_service_fees / web_promoter_bumps / web_taxes / season_total_face_value / season_tickets_sold / season_total_face_value_fees / season_total_fees_outside / season_total_consumer_payments / season_total_fees_ticketer / other_tickets_sold / other_total_face_value / other_total_face_value_fees / other_total_fees_outside / other_total_consumer_payments / other_total_fees_ticketer / comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | [redacted] |
| ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | [redacted] |
| SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| PETCOPARK_SANDIEGO_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| THEPAGEANT_STLOUIS_MO | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OWNED | [redacted] |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| WEBSTERHALL_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OPERATED | [redacted] |
| HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| CIBCTHEATRE_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | [redacted] |
| PRUDENTIALCENTER_NEWARK_NJ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 2505221 | ED MAVERICK | ED MAVERICK | 720671906662007866 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | 0 | POP | POP \| OTHERS | 1 | 1939383 | THE PIANO GUYS | THE PIANO GUYS | 432440396651731692 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| NYCBTHEATREATWESTBURY_WESTBURY_NY | | | | | | | JOSH GATES | JOSH GATES | 95184606500087 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SEAPORTFOODLABPRESENTEDBYCHASESAPPHIRE_NEWYORK_NY | | | | | | | SEAPORT FOOD LAB PRESENTED BY CHASE SAPPHIRE | CHUCK RIVERA FEAT. WYLIE DUFRESNE & MARK LADNER | 2089766166236893714 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PETCOPARK_SANDIEGO_CA | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720671630947723643 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| THEPAGEANT_STLOUIS_MO | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 1 | 982421 | AARON LEWIS | AARON LEWIS, STATE I'M IN TOUR | 432440786765398971 | 0 | 0 | ST. LOUIS, MO-IL | | |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | | | | | | | WOW ï¿½ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107377975872528280 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314742937453878715 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WEBSTERHALL_NEWYORK_NY | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 1072100 | HISS GOLDEN MESSENGER | HISS GOLDEN MESSENGER | 95279315790547 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HUNTINGTONBANKFIELD_CLEVELAND_OH | | | | | | | CLEVELAND BROWNS | CLEVELAND BROWNS | 360382918049689033 | 0 | 0 | CLEVELAND, OH | | |
| CIBCTHEATRE_CHICAGO_IL | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504498441342965276 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | 0 | | | 0 | | PHOEBE ROBINSON | PHOEBE ROBINSON | 2017707473861899738 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| PRUDENTIALCENTER_NEWARK_NJ | | | | | | | SETON HALL PIRATES MEN'S BASKETBALL | SETON HALL PIRATES MEN'S BASKETBALL | 144211064109765483 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 11/15/2019 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER |
| | 11/15/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/15/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| JOHN FOGERTY | 11/15/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/15/2019 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER |
| THE PIANO GUYS | 11/15/2019 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| SNAILS | 11/15/2019 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| LITTLE RIVER BAND | 11/15/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 11/15/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 11/15/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 11/15/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/15/2019 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | |
| | 11/15/2019 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 11/15/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| LOTUS | 11/15/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| ISSUES | 11/15/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 11/15/2019 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| | 11/15/2019 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 11/15/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/15/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| RON WHITE | 11/15/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 11/15/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 11/15/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 11/15/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/15/2019 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/15/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| JOE ROGAN | 11/15/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| RYAN HAMILTON | 11/15/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/15/2019 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLUES TRAVELER | 11/15/2019 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LUKE COMBS | 11/15/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| REO SPEEDWAGON | 11/15/2019 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTINE D'CLARIO | 11/15/2019 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/15/2019 | JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHOOPI GOLDBERG | 11/15/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRYFFIN | 11/15/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2019 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JORDAN T | 11/15/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JONATHAN BUTLER | 11/15/2019 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 11/15/2019 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOGIC | 11/15/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | (redacted columns) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCCER MOMMY | 11/16/2019 | COCACOLASUNDECK_TEMPE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COCA-COLA SUN DECK | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | OUTDOOR VENUE | [redacted] |
| | 11/16/2019 | PHARREVENTSCENTER_PHARR_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHARR EVENTS CENTER | PHARR | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | [redacted] |
| | 11/16/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | [redacted] |
| DREAMERS | 11/16/2019 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB | [redacted] |
| | 11/16/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER | [redacted] |
| | 11/16/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] |
| | 11/16/2019 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | [redacted] |
| SKIZZY MARS | 11/16/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | [redacted] |
| | 11/16/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] |
| | 11/16/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| | 11/16/2019 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER | [redacted] |
| | 11/16/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| | 11/16/2019 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | [redacted] |
| | 11/16/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | [redacted] |
| | 11/16/2019 | ISUMEMORIALSTADIUM_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISU MEMORIAL STADIUM | TERRE HAUTE | IN | TERRE HAUTE, IN | | [redacted] |
| | 11/16/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | [redacted] |
| THE BLACK KEYS | 11/16/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | [redacted] |
| THE MAINE | 11/16/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | [redacted] |
| | 11/16/2019 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | [redacted] |
| BILLY GARDELL | 11/16/2019 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC | [redacted] |
| | 11/16/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | [redacted] |
| GEORGE WALLACE | 11/16/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] |
| | 11/16/2019 | THREERIVERSCONVENTIONCENTER_KENNEWICK_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THREE RIVERS CONVENTION CENTER | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | | [redacted] |
| | 11/16/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | [redacted] |
| | 11/16/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] |
| | 11/16/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | [redacted] |
| | 11/16/2019 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA | [redacted] |
| | 11/16/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | [redacted] |
| MORRIS DAY | 11/16/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STYX | 11/16/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 11/16/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/16/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| GEAR DADDIES | 11/16/2019 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/16/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY GILL | 11/16/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 |
| AARON LEWIS | 11/16/2019 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 |
| GEORGE WINSTON | 11/16/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2019 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN NODAL | 11/16/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| LEWIS BLACK | 11/16/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | MIZNERPARKAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2019 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2019 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/17/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 11/17/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL DURK | 11/17/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SKEGSS | 11/17/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MISTERWIVES | 11/17/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IL DIVO | 11/17/2019 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/17/2019 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW FOUND GLORY | 11/17/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BISHOP BRIGGS | 11/17/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/17/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | ERICKSONTHEATREOFFBROADWAY_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/17/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/17/2019 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROCKHAMPTON | 11/17/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2019 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOOBIE | 11/17/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| THE ASSOCIATION | 11/17/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS |
| STATIC-X | 11/19/2019 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO |
| BLOC PARTY | 11/19/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES |
| THE OAK RIDGE BOYS | 11/19/2019 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY |
| | 11/19/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON |
| FKA TWIGS | 11/19/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON |
| VINTAGE TROUBLE | 11/19/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE |
| | 11/19/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| | 11/19/2019 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON |
| HIGHLY SUSPECT | 11/19/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE |
| | 11/19/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY |
| | 11/19/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK |
| THE MENZINGERS | 11/19/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| COLLIE BUDDZ | 11/19/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS |
| | 11/19/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 11/19/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA |
| | 11/19/2019 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER |
| | 11/19/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| | 11/19/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM |
| | 11/19/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK |
| BUDDY GUY | 11/19/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY |
| | 11/19/2019 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON |
| | 11/19/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK |
| | 11/19/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| | 11/19/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| THE RIGHTEOUS BROTHERS | 11/19/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS |
| | 11/19/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS |
| | 11/19/2019 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAZY OTTO | 11/20/2019 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| JANET JACKSON | 11/20/2019 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA | OTHER |
| | 11/20/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 11/20/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/20/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/20/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR |
| | 11/20/2019 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 11/20/2019 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRAMTON AUDITORIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/20/2019 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 11/20/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/20/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE |
| | 11/20/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SAINT JHN | 11/20/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| TODRICK HALL | 11/20/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| | 11/20/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/20/2019 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| FKA TWIGS | 11/20/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| BROCKHAMPTON | 11/20/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 11/20/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 11/20/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 11/20/2019 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA | COLLEGE |
| | 11/20/2019 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | COLLEGE |
| | 11/20/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| GRAMATIK | 11/20/2019 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | |
| WATERPARKS | 11/20/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/21/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 11/21/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| YONDER MOUNTAIN STRING BAND | 11/21/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| SUFFOCATION | 11/21/2019 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| | 11/21/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/21/2019 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASNMSU CENTER FOR THE ARTS | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 11/21/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 11/21/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 11/21/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| THE TEMPTATIONS | 11/21/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/21/2019 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 11/21/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/21/2019 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| FRANKIE AVALON | 11/21/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/21/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| DARK STAR ORCHESTRA | 11/21/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/21/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/21/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/21/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| | 11/21/2019 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK | GA | | ARENA |
| MGMT | 11/21/2019 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/21/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/21/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 11/21/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CHURCHILL DOWNS FALL RACING | DAY AT THE RACES - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585361020782321534 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | CATCO | CATCO PRESENTS HOME | 3603834714111511119 | 0 | 0 | COLUMBUS, OH | | |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK \| CLASSICAL, ENSEMBLE & OPERA \| AMERICAN \| INSTRUMENTAL \| BLUES | 0 | 270812 | YONDER MOUNTAIN STRING BAND | YONDER MOUNTAIN STRING BAND | 72153241649628690 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| 0 | 0 | METAL | METAL | 0 | 53866 | ABIOTIC / BELPHEGOR / SUFFOCATION / NECRONOMICON | BELPHEGOR & SUFFOCATION WITH SPECIAL GUESTS | 9917055 | 0 | 1 | ALBANY-SCHENECTADY-TROY, NY | | |
| | | | | | | JONATHAN VAN NESS | JONATHAN VAN NESS: ROAD TO BEIJING | 1008901377195602086 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | NONE | PREVIEW PERFORMANCE | 864786340332077480 | 0 | 0 | LAS CRUCES, NM | | |
| | | | | | | DALLAS STARS | DALLAS STARS | 864786608432625492 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | | | | | | MICHAEL RAPAPORT | MICHAEL RAPAPORT | 2017708508547277069 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | THE PHANTOM OF THE OPERA (TOURING) | THE PHANTOM OF THE OPERA (TOURING) | 432441319867965592 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 5991491 | THE TEMPTATIONS & THE FOUR TOPS | THE TEMPTATIONS & THE FOUR TOPS | 72152409690231060 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | DEAR EVAN HANSEN (TOURING) | DEAR EVAN HANSEN (TOURING) | 4179435986325877149 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | SUMMER: THE DONNA SUMMER MUSICAL (TOURING) | SUMMER: THE DONNA SUMMER MUSICAL (TOURING) | 792729157311742415 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | HOUSTON TEXANS | HOUSTON TEXANS VS. INDIANAPOLIS COLTS | 4179435513841342423 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 0 | 0 | POP | POP \| ROCK \| AMERICAN | 0 | 208286 | FRANKIE AVALON | FRANKIE AVALON | 792728715769241023 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | HELLO, DOLLY! (TOURING) | HELLO, DOLLY! (TOURING) | 576556241527391126 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | ROCK | ROCK | 0 | 1188 | DARK STAR ORCHESTRA | DARK STAR ORCHESTRA | 144210883389849648 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | THE ORCHESTRA STARRING ELO FORMER MEMBERS | THE ORCHESTRA STARRING ELO FORMER MEMBERS | 504498471934131438 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | WICKED (NY) | WICKED (NY) | 216267879676909706 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | FLORIDA PANTHERS | FLORIDA PANTHERS | 936844258074992993 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | | | | | | COLLEGE PARK SKYHAWKS | COLLEGE PARK SKYHAWKS | 1008902159112423466 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 6068877 | MGMT | MGMT | 1657420542663606004 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | THE HALF-LIFE OF MARIE CURIE (NY) | THE HALF-LIFE OF MARIE CURIE (NY) | 3458860364159404462 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS | 360383592607613738 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| | | | | | | BIG APPLE CIRCUS | BIG APPLE CIRCUS - LINCOLN CENTER | 216268245491735642 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/22/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/22/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 11/22/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/22/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| | 11/22/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 11/22/2019 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 11/22/2019 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 11/22/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 11/22/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 11/22/2019 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN THEATRE | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 11/22/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 11/22/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| HILLSONG WORSHIP | 11/22/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 11/22/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/22/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 11/22/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| TINY MOVING PARTS | 11/22/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICE NINE KILLS | 11/22/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN SANDS | 11/22/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| GEORGE WALLACE | 11/22/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| KEM | 11/22/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 |
|  | 11/22/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| LEONID & FRIENDS | 11/22/2019 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| MARCUS KING | 11/22/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| KENNY G | 11/22/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 11/22/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |
|  | 11/22/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 |
| SCARYPOOLPARTY | 11/22/2019 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACE FREHLEY | 11/23/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASEY DONAHEW | 11/23/2019 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOOTING STAR | 11/23/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2019 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TROYBOI | 11/23/2019 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| JIM BREUER | 11/23/2019 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KSHMR | 11/23/2019 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAUTIOUS CLAY | 11/23/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARIAH CAREY | 11/23/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2019 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KRIS KRISTOFFERSON | 11/23/2019 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2019 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CHAINSMOKERS | 11/23/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2019 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAST WALTZ | 11/23/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOSTON MANOR | 11/23/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | | | | |
| KANSAS | 11/23/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 11/23/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 11/23/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 11/23/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| RITTZ | 11/23/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 11/23/2019 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH | COLUMBUS, OH | |
| | 11/23/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 11/23/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/23/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 11/23/2019 | LISNERAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LISNER AUDITORIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| JOE BONAMASSA | 11/23/2019 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 11/23/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/23/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/23/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 11/23/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/23/2019 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER |
| | 11/23/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 11/23/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| CLASSIC ALBUMS LIVE | 11/23/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| GEORGE LOPEZ | 11/23/2019 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| | 11/23/2019 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 11/23/2019 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA |
| | 11/23/2019 | ERICKSONTHEATREOFFBROADWAY_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ERICKSON THEATRE OFF BROADWAY | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 11/23/2019 | CENTENNIALBANKSTADIUM_JONESBORO_AR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL BANK STADIUM | JONESBORO | AR | JONESBORO, AR | STADIUM |
| | 11/23/2019 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| BILLY STRINGS | 11/23/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| | 11/23/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/23/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 11/23/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/23/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 11/23/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 11/23/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 11/23/2019 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| JONAS BROTHERS | 11/23/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/23/2019 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |
| | 11/23/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| GLADYS KNIGHT | 11/23/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/23/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| CHASE RICE | 11/23/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 11/23/2019 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| TODRICK HALL | 11/23/2019 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/23/2019 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - MURPHY FINE ARTS CENTER | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 11/23/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/23/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| FLATLAND CAVALRY | 11/23/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 11/23/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 11/23/2019 | BLUECHIPCASINOHOTELSPA_MICHIGANCITY_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE CHIP CASINO HOTEL SPA | MICHIGAN CITY | IN | MICHIGAN CITY-LA PORTE, IN | MISC |
| | 11/23/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 11/23/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 11/23/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 11/23/2019 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 11/23/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/23/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/23/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 11/23/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/23/2019 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU AGGIE MEMORIAL STADIUM | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 11/23/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/23/2019 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| | 11/23/2019 | DELRAYBEACHTENNISCENTER_DELRAYBEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELRAY BEACH TENNIS CENTER | DELRAY BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 11/23/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/23/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CE… |
| | 11/23/2019 | OUCREDITUNIONARENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CRED… |
| SAM BUSH | 11/23/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER… |
| DOPAPOD | 11/23/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE… |
| | 11/23/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIE… |
| | 11/23/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER C… |
| | 11/23/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICA… |
| | 11/23/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID CO… HOTEL AN… |
| HOZIER | 11/23/2019 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMER… |
| CHON | 11/23/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O… |
| LEWIS BLACK | 11/23/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC… |
| | 11/23/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET… |
| SIMON & GARFUNKEL | 11/23/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWA… PLACE |
| | 11/23/2019 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER… |
| | 11/23/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA… |
| | 11/23/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON C… |
| OLD DOMINION | 11/23/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT… |
| | 11/23/2019 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JO… |
| | 11/23/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL RO… |
| BUDDY GUY | 11/23/2019 | WINDCREEKWETUMPKA_WETUMPKA_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CR… |
| | 11/23/2019 | LAKECHARLESEVENTCTRROSAHARTTHEATRE_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE CHA… |
| | 11/23/2019 | FITZCASINOTUNICA_ROBINSONVILLE_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZ CASI… |
| | 11/23/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON… |
| MARIA BAMFORD | 11/23/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILB… |
| ILLENIUM | 11/23/2019 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVE… |
| CHRIS D'ELIA | 11/23/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD RO… |
| | 11/23/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU V… |

[redacted]

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE SWEET | 11/24/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 |
| SARO | 11/24/2019 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| JOHN OATES | 11/24/2019 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| DAVE EAST | 11/24/2019 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| TEVIN CAMPBELL | 11/24/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| FRANCO ESCAMILLA | 11/24/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 11/24/2019 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| RODRIGO Y GABRIELA | 11/24/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| BAD BUNNY | 11/24/2019 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| ANTHONY HAMILTON | 11/24/2019 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| STATIC-X | 11/24/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| BROCKHAMPTON | 11/24/2019 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 |
| | 11/24/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 |
| FANTASIA | 11/24/2019 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| MADONNA | 11/24/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| SUFFOCATION | 11/24/2019 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | DELRAYBEACHTENNISCENTER_DELRAYBEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| HOUSTON PERSON | 11/24/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| BAYSIDE | 11/24/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| CHEVELLE | 11/24/2019 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| INCUBUS | 11/24/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 |
| | 11/24/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| JESS HILARIOUS | 11/24/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| K. MICHELLE | 11/24/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| JASON MRAZ | 11/24/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 |
| | 11/24/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| MANá | 11/24/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| SARA BAREILLES | 11/24/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| ARIANA GRANDE | 11/24/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| BLACK STONE CHERRY | 11/24/2019 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 |
| HELMET | 11/24/2019 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| DOOBIE | 11/24/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| | 11/24/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| SNOH AALEGRA | 11/24/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| SIMON & GARFUNKEL | 11/24/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/24/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| KYLE | 11/25/2019 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| NORMAN CONNORS | 11/25/2019 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 |
| BONEY JAMES | 11/25/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS I LAY DYING | 11/25/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE DEAD SOUTH | 11/25/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/25/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/25/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/25/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/25/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADONNA | 11/25/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOULY HAD | 11/25/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICE NINE KILLS | 11/25/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/25/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| UNITED WIRELESS ARENA | DODGE CITY | KS | DODGE CITY, KS | ARENA | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | METAL | METAL | 1 | 1057134 | AS I LAY DYING | AS I LAY DYING SHAPED BY FIRE TOUR POWERED BY HEART SUPPORT | 72153156178368598 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP | 0 | 571270 | THE DEAD SOUTH | OTW & SXM BLUEGRASS JUNCTION PRESENT THE DEAD SOUTH - SERVED COLD TOUR | 1657420131478625293 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314742920599197381 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS | 360383592607810349 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| | | | | | | DALLAS STARS | DALLAS STARS | 864786608432887650 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | | | | | | ABSINTHE | ABSINTHE | 4107378152098288452 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | TINA - THE TINA TURNER MUSICAL (NY) | TINA - THE TINA TURNER MUSICAL (NY) | 216267738242033031 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CHICAGO BULLS | CHICAGO BULLS | 288326118934061881 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | | | | | | CHURCH BASEMENT LADIES | THE CHURCH BASEMENT LADIES IN HARK! THE BASEMENT LADIES SING | 432441040419454339 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 1 | POP | POP \| EUROPEAN | 2 | 12231374 | MADONNA | MADONNA - MADAME X TOUR | 648613585685524801 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 760282 | SOULY HAD | SOULY HAD | 4179436288334458256 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 0 | 0 | METAL | METAL \| PUNK | 0 | 1106616 | ICE NINE KILLS | SIRIUSXM PRESENTS THE OCTANE ACCELERATOR TOUR FEATURING ICE NINE KILLS | 144210844385841346 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | MANNHEIM STEAMROLLER CHRISTMAS | MANNHEIM STEAMROLLER CHRISTMAS | 432440820447990062 | 0 | 0 | DODGE CITY, KS | | |
| | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801533932250620262 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | DETROIT PISTONS | DETROIT PISTONS | 576556463909511780 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/27/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | |
| | 11/27/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 11/27/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 11/27/2019 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA | COLLEGE | 12000 | | |
| EL GRAN COMBO DE PUERTO RICO | 11/27/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | |
| | 11/27/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 2979 | | |
| BOB DYLAN | 11/27/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | |
| DAVE EAST | 11/27/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED |
| | 11/27/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | |
| | 11/27/2019 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | |
| | 11/27/2019 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE | 7898 | | |
| | 11/27/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR | 12000 | | |
| | 11/27/2019 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER | | 2283 | | |
| | 11/27/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | MINOR | 9000 | | |
| | 11/27/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | |
| THE RIGHTEOUS BROTHERS | 11/27/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | |
| | 11/27/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | |
| CATTLE DECAPITATION | 11/27/2019 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 650 | | |
| | 11/27/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| SHPONGLE | 11/27/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2400 | | |
| | 11/27/2019 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA | MINOR | 10000 | | |
| | 11/27/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 11/27/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| MAC KING | 11/27/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | |
| | 11/27/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | |
| | 11/27/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1622 | | |
| | 11/27/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| THANKSGIVING | 11/27/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| K. MICHELLE | 11/27/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 2200 | LIVE NATION | LEASED |
| GRYFFIN | 11/27/2019 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 3800 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 11/27/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | |
| | 11/27/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | |
| STEEL PANTHER | 11/27/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED |
| BAD BUNNY | 11/27/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | |
| | 11/27/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | |
| | 11/27/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| | 11/27/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | |
| | 11/27/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | |
| | 11/27/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | |
| MICROWAVE | 11/27/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | |
| | 11/27/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | |
| | 11/27/2019 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA | 19500 | | |
| | 11/27/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| YASIIN BEY | 11/27/2019 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1200 | | |
| BRIAN KIRK | 11/27/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | |
| ALICE COOPER | 11/27/2019 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CENTER | | 2500 | | |
| GESAFFELSTEIN | 11/27/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 3600 | LIVE NATION | LEASED |
| | 11/27/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/28/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | STATEFARMFIELDHOUSE_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THANKSGIVING | 11/28/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/28/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/28/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [illegible] total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TWIDDLE | 11/29/2019 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 298666 | TWIDDLE | TWIDDLE | 2089766136383612768 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEAL MCCOY | 11/29/2019 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | MISC | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 659352 | NEAL MCCOY | NEAL MCCOY | 1945650889546227593 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| | 11/29/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER | | 1955 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE ELF ON THE SHELF: A CHRISTMAS MUSICAL (TOURING) | ELF ON THE SHELF: A CHRISTMAS MUSICAL | 2305938540816993835 | 0 | 0 | HUNTSVILLE, AL | | |
| | 11/29/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PORTLAND TRAIL BLAZERS | PORTLAND TRAIL BLAZERS | 1080959622941193528 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| PUDDLES PITY PARTY | 11/29/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| SOUNDTRACK, STAGE & SCREEN | 0 | 171923 | PUDDLES PITY PARTY | PUDDLES PITY PARTY - HOLIDAY JUBILEE | 1008902295293539821 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 11/29/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | INDIANAPOLIS BALLET: THE NUTCRACKER | INDIANAPOLIS BALLET: THE NUTCRACKER | 360383469383561009 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| DARK STAR ORCHESTRA | 11/29/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 1188 | DARK STAR ORCHESTRA | DARK STAR ORCHESTRA | 95729555169129 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/29/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE LAST WALTZ | SEATTLE'S TRIBUTE TO THE LAST WALTZ | 1080959652932299849 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 11/29/2019 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA | COLLEGE | 18483 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IOWA STATE CYCLONES WOMEN'S BASKETBALL | ISU CYCLONES WOMEN'S BASKETBALL V. ARKANSAS-PINE BLUFF | 432441470190726992 | 0 | 0 | AMES, IA | | |
| | 11/29/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504498441348405178 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARIAH CAREY | 11/30/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| SIMON & GARFUNKEL | 11/30/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS D'ELIA | 11/30/2019 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | CEFCUSTADIUM_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKBERRY SMOKE | 11/30/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/30/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIVE FINGER DEATH PUNCH | 11/30/2019 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| TOMMY DAVIDSON | 11/30/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/30/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/30/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 11/30/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| MARY PRANKSTER | 11/30/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MERKULES | 11/30/2019 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 11/30/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/30/2019 | ANDIAMOCELEBRITYSHOWROOM_WARREN_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBE NWIGWE | 11/30/2019 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/30/2019 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 11/30/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2019 | FOLLYTHEATER_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOLLY THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| | 12/1/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| JEFF DUNHAM | 12/1/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/1/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/1/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL |
| | 12/1/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| CéLINE DION | 12/1/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/1/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/1/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/1/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY |
| YOUNG M.A | 12/1/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 12/1/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 12/1/2019 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| HOME ALONE | 12/1/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, C |
| | 12/1/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/1/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX |
| | 12/1/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| DOUG LOVES MOVIES | 12/1/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX |
| | 12/1/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/1/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| | 12/1/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC |
| | 12/1/2019 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 12/1/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL |
| | 12/1/2019 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA |
| | 12/1/2019 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| [illegible] | | | | | | | | | | | | | | | | | | | | | |
| | 12/1/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 12/1/2019 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| | 12/1/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 12/1/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 12/1/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH |
| PENTATONIX | 12/1/2019 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| WATERPARKS | 12/1/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 12/1/2019 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORTLAND EXPO | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| | 12/1/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/1/2019 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | WATSCO CENTER | CORAL GABLES | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| ANTHONY HAMILTON | 12/1/2019 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL |
| | 12/1/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/1/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |
| | 12/1/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 12/1/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 12/1/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA |
| | 12/1/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/1/2019 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| TOBE NWIGWE | 12/1/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH |
| | 12/1/2019 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| | 12/1/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA |
| | 12/1/2019 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, |
| | 12/1/2019 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY |
| | 12/1/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL |
| | 12/1/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/1/2019 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| ARIANA GRANDE | 12/1/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL |
| ILLENIUM | 12/1/2019 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA |
| | 12/1/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| | 12/1/2019 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY |
| | 12/1/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 12/1/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |
| | 12/1/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CHON | 12/1/2019 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 12/1/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/1/2019 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 12/1/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| THE DEAD SOUTH | 12/1/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 12/1/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/1/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC |
| | 12/1/2019 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA |
| CRUCIAL STAR | 12/1/2019 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/1/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |
| MARTINA MCBRIDE | 12/1/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX |
| | 12/1/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN |
| | 12/1/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 12/1/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| LIL TJAY | 12/1/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 12/1/2019 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR CULTURAL CENTER | MIRAMAR | FL | |
| ICE NINE KILLS | 12/1/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/1/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA |
| | 12/1/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 12/1/2019 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| | 12/1/2019 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS |
| BABY SMOOVE | 12/1/2019 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| | 12/1/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| KING DIAMOND | 12/1/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/1/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/1/2019 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 12/1/2019 | TILLESCENTERKRASNOFFTHEATER_BROOKVILLE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER - KRASNOFF THEATER | BROOKVILLE | NY | |
| | 12/1/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, C |
| | 12/1/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, C |
| | 12/1/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | |
| | 12/1/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| SCHOOLBOY Q | 12/1/2019 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 12/1/2019 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| A$AP FERG | 12/1/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 12/1/2019 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| | 12/1/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 12/1/2019 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | |
| GARY ALLAN | 12/1/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA |
| | 12/1/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 12/1/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| ISSUES | 12/1/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| SOUL OF MOTOWN | 12/1/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/1/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| AS I LAY DYING | 12/1/2019 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA |
| PJ MORTON | 12/1/2019 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 12/1/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OPIUM THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| THE QUEERS | 12/1/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/2/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/2/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 12/2/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN |
| | 12/2/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/2/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| MICHAEL W. SMITH | 12/2/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| SAMMI LANZETTA | 12/2/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 12/2/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/2/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 12/2/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| SILVERSUN PICKUPS | 12/2/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 12/2/2019 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | |
| | 12/2/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/2/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| SIR | 12/2/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| CATTLE DECAPITATION | 12/2/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 12/2/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| | 12/2/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| AS I LAY DYING | 12/2/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH |
| ALANIS MORISSETTE | 12/2/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| OF MONSTERS AND MEN | 12/2/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 12/2/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| RODRIGO Y GABRIELA | 12/2/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC |
| GREG FITZSIMMONS | 12/2/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |
| MAC AYRES | 12/2/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 12/2/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/2/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/2/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| SNOOP DOGG | 12/2/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| LINDSEY STIRLING | 12/2/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN |
| LA DISPUTE | 12/2/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| ANITA BAKER | 12/2/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 12/2/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/2/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| | 12/2/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL |
| | 12/2/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/2/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/2/2019 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | | | | | | | |
| | 12/2/2019 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | | | | | | | |
| | 12/2/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | |
| | 12/2/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | |
| | 12/2/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | |
| | 12/2/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | |
| | 12/2/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | |
| | 12/2/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | |
| | 12/2/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | |
| | 12/2/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | |
| | 12/2/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | | 1500 | | |
| | 12/2/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | |
| | 12/2/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | |
| | 12/2/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | |
| | 12/2/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 1800 | | |
| DARLENE LOVE | 12/2/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | |
| | 12/2/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | |
| | 12/2/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | |
| | 12/2/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | |
| | 12/2/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | |
| | 12/2/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | |
| | 12/2/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | |
| | 12/2/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER | | 1440 | | |
| THE DEAD SOUTH | 12/2/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED |
| | 12/2/2019 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | |
| | 12/2/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED |
| ISSUES | 12/2/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED |
| | 12/2/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED |
| SUMMER WALKER | 12/2/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED |
| | 12/2/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 925 | | |
| | 12/2/2019 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER | | 19900 | LIVE NATION | OWNED - ACQUIRED |
| BOB DYLAN | 12/2/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | |
| | 12/2/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | |
| STATIC-X | 12/2/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED |
| | 12/2/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| ANGEL OLSEN | 12/2/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED |
| KING DIAMOND | 12/2/2019 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1210 | LIVE NATION | OPERATED |
| | 12/2/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | |
| | 12/2/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | | |
| | 12/2/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/2/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2000 | | |
| | 12/2/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | |
| | 12/2/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 12/2/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 12/2/2019 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA | MINOR | 3500 | | |
| | 12/2/2019 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | |
| | 12/2/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | |
| | 12/2/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | |
| | 12/2/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | |
| | 12/2/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | |
| | 12/2/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | |
| SIMON & GARFUNKEL | 12/3/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | |
| AS I LAY DYING | 12/3/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED |
| | 12/3/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 | | |
| | 12/3/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/3/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 12/3/2019 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1646 | LIVE NATION | OPERATED |
| | 12/3/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | |
| | 12/3/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | |
| | 12/3/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED |
| CHEVELLE | 12/3/2019 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED |
| AMIGO THE DEVIL | 12/3/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 12/3/2019 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | |
| | 12/3/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/3/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | |
| | 12/3/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | |
| | 12/3/2019 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | | -1 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450052342116624551 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 12/3/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107378152099140432 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/3/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979444781618 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/3/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE ELF ON THE SHELF: A CHRISTMAS MUSICAL (TOURING) | THE ELF ON THE SHELF: A CHRISTMAS MUSICAL | 2089765819718124397 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/3/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DEAR EVAN HANSEN (TOURING) | DEAR EVAN HANSEN (TOURING) | 8647868715897505 86 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/3/2019 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | DANCEUSF BFA SHOWINGS | 936844786351776293 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 12/3/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IRVING BERLIN'S WHITE CHRISTMAS (TOURING) | IRVING BERLIN'S WHITE CHRISTMAS (TOURING) | 3242687194487864837 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | 12/3/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JINGLE A WHIMSICAL WONDERLAND | JINGLE A WHIMSICAL WONDERLAND | 1442108397932600 08 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 12/3/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | TITUS & TATE LIVE | 3242687671565387314 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | 12/3/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LUCAS OIL STADIUM TOUR | LUCAS OIL STADIUM TOUR | 3603840791465522 11 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 12/3/2019 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER | | 2425 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NICK JR. LIVE! MOVE TO THE MUSIC | NICK JR. LIVE! MOVE TO THE MUSIC | 4324408518925813 12 | 0 | 0 | TOPEKA, KS | | |
| CATFISH AND THE BOTTLEMEN | 12/3/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 2436318 | CATFISH AND THE BOTTLEMEN / WEATHERS / THE FEDERAL EMPIRE | CATFISH AND THE BOTTLEMEN - UGLY SWEATER CONCERT SERIES | 9871455 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 12/3/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FROZEN II | FROZEN 2: THE IMAX EXPERIENCE | 1442112434593655 88 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 12/3/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GRAMMY MUSEUM EXPERIENCEâ„¢ PRUDENTIAL CENTER - DECEMBER 3RD | 5DB1E534E21908002D0D6D3A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| MOUNT EERIE | 12/3/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC \| OTHERS \| FOLK & TRADITIONAL | 0 | 178584 | MOUNT EERIE | MOUNT EERIE | 1080959699701408226 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 12/3/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314742920664012797 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/3/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | A CHRISTMAS STORY: THE MUSICAL (TOURING) | A CHRISTMAS STORY AT TOBY'S DINNER THEATRE | 1513305006538571291 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 12/3/2019 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MELANCHOLIA | FIAF CINESALON - MELANCHOLIA | 2162687834474703 92 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/3/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 3458858005840542438 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/3/2019 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 4324412552832829 05 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 12/3/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHURCH BASEMENT LADIES | THE CHURCH BASEMENT LADIES IN HARK! THE BASEMENT LADIES SING | 4324410404202408 26 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| CHER | 12/3/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ROCK \| AMERICAN | 5 | 6101228 | CHER | CHER: HERE WE GO AGAIN TOUR | 4251493142730188872 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 12/3/2019 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AVALON THEATRE DINNER, SHOPPING, AND A MOVIE | DINNER ,SHOPPING AND A MOVIE - ELF | 2161823928805443789 | 0 | 0 | GRAND JUNCTION, CO | | |
| | 12/3/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOOTSIE (NY) | TOOTSIE (NY) | 2162662180177385 58 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOE NICHOLS | 12/4/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/5/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 |
| KAI WACHI | 12/5/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 12/5/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/5/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| IN FLAMES | 12/5/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| LUCY DACUS | 12/5/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/5/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2019 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| SNOOP DOGG | 12/5/2019 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/6/2019 | LEVISSTADIUM_SANTACLARA_CA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 12/6/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| SIMON & GARFUNKEL | 12/6/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/6/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| SMOKEY ROBINSON | 12/6/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 12/6/2019 | YANKEESTADIUM_NEWYORK_NY | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| TRANS-SIBERIAN ORCHESTRA | 12/6/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 12/6/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| IDINA MENZEL | 12/6/2019 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 OTHER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 12/6/2019 | PETCOPARK_SANDIEGO_CA | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 12/6/2019 | CITYTHEATRE_DETROIT_MI | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 12/6/2019 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 OTHER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| | 12/6/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/6/2019 | CENTENNIALHALL_TUCSON_AZ | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/6/2019 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| RANKY TANKY | 12/6/2019 | JOLONGTHEATRE_SANANTONIO_TX | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 JO LONG THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 12/6/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LINDSEY STIRLING | 12/6/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| LEANN RIMES | 12/6/2019 | SOUNDWAVES_ATLANTICCITY_NJ | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| BROCKHAMPTON | 12/6/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/6/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/6/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| LEWIS BLACK | 12/6/2019 | KODAKCENTER_ROCHESTER_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 12/6/2019 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| | 12/6/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2019 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 12/6/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/6/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| TURKUAZ | 12/6/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/6/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/6/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/6/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| | 12/6/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| STRAIGHT NO CHASER | 12/6/2019 | FOXTHEATRE_DETROIT_MI | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 12/6/2019 | SUNOCOPERFORMANCETHEATER_HARRISBURG_PA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 SUNOCO PERFORMANCE THEATER | HARRISBURG | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 12/6/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| | 12/6/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 12/6/2019 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 SPRECKELS PERFORMING ARTS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| WADE BOWEN | 12/6/2019 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 CLUB | 1 CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 12/6/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/6/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 12/6/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 12/6/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DIAMOND RIO | 12/6/2019 | PENNSPEAK_JIMTHORPE_PA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 12/6/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 12/6/2019 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| | 12/6/2019 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| PHOEBE ROBINSON | 12/6/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/6/2019 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/6/2019 | RITZTHEATRE_JACKSONVILLE_FL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| LOUIS THE CHILD | 12/6/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 12/6/2019 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| HANSON | 12/6/2019 | THEADMIRAL_OMAHA_NE | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 THE ADMIRAL | OMAHA | NE | OMAHA, NE-IA | THEATER |
| | 12/6/2019 | CADENCEBANKARENA_TUPELO_MS | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 CADENCE BANK ARENA | TUPELO | MS | TUPELO, MS | ARENA |
| CHRIS YOUNG | 12/6/2019 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| CRACKER | 12/6/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 12/6/2019 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA |
| | 12/6/2019 | AMESCENTER_BURNSVILLE_MN | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 12/6/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 CLUB | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/6/2019 | VANFLEETTHEATRE_COLUMBUS_OH | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 VAN FLEET THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 12/6/2019 | CIBCTHEATRE_CHICAGO_IL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| WE THE KINGS | 12/6/2019 | CROWBAR_TAMPA_FL | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CROWBAR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 12/6/2019 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER |
| | 12/6/2019 | XCELENERGYCENTER_STPAUL_MN | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| MARCUS KING | 12/6/2019 | FLETCHERHALL_DURHAM_NC | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 12/6/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 12/6/2019 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| SNOOP DOGG | 12/6/2019 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 12/6/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2019 | PAYPALPARK_SANJOSE_CA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| THE 1975 | 12/6/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 12/6/2019 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| MARIE OSMOND | 12/6/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 12/6/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 12/6/2019 | KFCYUMCENTER_LOUISVILLE_KY | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 12/6/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/6/2019 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CROMWELL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/6/2019 | COVELLICENTRE_YOUNGSTOWN_OH | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| DWIGHT YOAKAM | 12/6/2019 | ENCORETHEATER_LASVEGAS_NV | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/6/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| GEORGE LOPEZ | 12/6/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/6/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JASON ALDEAN | 12/6/2019 | DOLBYLIVE_LASVEGAS_NV | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/6/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2019 | THETOWNHALL_NEWYORK_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/6/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 12/6/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 12/6/2019 | GALLAGHERIBAARENA_STILLWATER_OK | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 GALLAGHER-IBA ARENA | STILLWATER | OK | STILLWATER, OK | ARENA |
| | 12/6/2019 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 12/6/2019 | UTEPDINNERTHEATRE_ELPASO_TX | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 12/6/2019 | CARLSONCENTER_FAIRBANKS_AK | 0 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CARLSON CENTER | FAIRBANKS | AK | FAIRBANKS-COLLEGE, AK | ARENA |
| AARON LEWIS | 12/6/2019 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| AGNOSTIC FRONT | 12/6/2019 | THEMASQUERADE_ATLANTA_GA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 12/6/2019 | WISEFAMILYTHEATRE_ELPASO_TX | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | |
| JON MCLAUGHLIN | 12/6/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 12/6/2019 | DORTFINANCIALCENTER_FLINT_MI | 0 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARLENE LOVE | 12/6/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 12/6/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 12/6/2019 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| THE SUNDOGS | 12/6/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | |
| TYLER CHILDERS | 12/6/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 12/6/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PIGEONS PLAYING PING PONG | 12/6/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 12/6/2019 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 12/6/2019 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| COLT FORD | 12/6/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| SHE & HIM | 12/6/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| TWIN PEAKS | 12/6/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TAYLOR HICKS | 12/6/2019 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | |
| QUINCY MUMFORD | 12/6/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | MEESHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/6/2019 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 12/7/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2019 | 601WEBSTERAVE_WACO_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/7/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARIANA GRANDE | 12/7/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/7/2019 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/7/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/7/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/7/2019 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWELLS OC | 12/7/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2019 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EVERETT BRADLEY | 12/7/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/7/2019 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| MICHAEL W. SMITH | 12/7/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| OAKLAND INTERFAITH GOSPEL CHOIR | 12/7/2019 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/7/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON ALDEAN | 12/7/2019 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/7/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 12/7/2019 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 12/7/2019 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 12/7/2019 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 12/7/2019 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| | 12/7/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| DAVE CHAPPELLE | 12/7/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 12/7/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 12/7/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| JUDY COLLINS | 12/7/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/7/2019 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | |
| JOE ROGAN | 12/7/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/7/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| SIMON & GARFUNKEL | 12/7/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/7/2019 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH | COLUMBUS, OH | |
| | 12/7/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 12/7/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 12/7/2019 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TBAAL ROOM T 314 | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 12/7/2019 | LILLYHALLSTUDIOTHEATRE_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LILLY HALL STUDIO THEATRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 12/7/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 12/7/2019 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILSON AUDITORIUM | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| ANDREW SCHULZ | 12/7/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| LUKE COMBS | 12/7/2019 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 12/7/2019 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| CHERUB | 12/7/2019 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 12/7/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 12/7/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/7/2019 | MCALLENVETERANSMEMORIALSTADIUM_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN VETERANS MEMORIAL STADIUM | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | |
| | 12/7/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 12/7/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/7/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/7/2019 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 12/7/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 12/7/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/7/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/7/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/7/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 12/7/2019 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | |
| | 12/7/2019 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| PENTATONIX | 12/7/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| THE CHARLIE DANIELS BAND | 12/7/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 12/7/2019 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 12/7/2019 | 1340MACGOWAN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1340 MACGOWAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| BONE THUGS-N-HARMONY | 12/7/2019 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER |
| | 12/7/2019 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 12/7/2019 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 12/7/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PHOEBE ROBINSON | 12/7/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/7/2019 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 12/7/2019 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KELLER AUDITORIUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | THEATER |
| GANJA WHITE NIGHT | 12/7/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/7/2019 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 12/7/2019 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | |
| | 12/7/2019 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| KANSAS | 12/7/2019 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| PHISH | 12/7/2019 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| | 12/7/2019 | ORIGAMI_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGAMI | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 12/7/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE ALLMAN BETTS BAND | 12/7/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 12/7/2019 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA |
| THE QUEEN'S CARTOONISTS | 12/7/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ELLIE HOLCOMB | 12/7/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 12/7/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| FUNTCASE | 12/7/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 12/7/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 12/7/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| | 12/7/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 12/7/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 12/7/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 12/7/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 12/7/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| | 12/7/2019 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT FINANCIAL ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| CHRIS JANSON | 12/7/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 12/7/2019 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| LIL ROB | 12/7/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 12/7/2019 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 12/7/2019 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| | 12/7/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 12/7/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/7/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 12/7/2019 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - FAIRMOUNT PARK | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 12/7/2019 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 12/7/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 12/7/2019 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 12/7/2019 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 12/7/2019 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASNMSU CENTER FOR THE ARTS | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 12/7/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| NATALIE GRANT | 12/7/2019 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| STEEL PANTHER | 12/7/2019 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 12/7/2019 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 12/7/2019 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | | ARENA |
| | 12/7/2019 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/7/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| LOUIS THE CHILD | 12/7/2019 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 12/7/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 12/7/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 12/7/2019 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER |
| | 12/7/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/7/2019 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| A FLOCK OF SEAGULLS | 12/7/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| VIRTUAL RIOT | 12/7/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| NGHTMRE | 12/7/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 12/7/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| THE NEW STANDARDS | 12/7/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 12/7/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/7/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/7/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/7/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/7/2019 | ALBANYGOLFCOURSE_NEWPROVIDENCEBAHAMAS_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBANY GOLF COURSE | NEW PROVIDENCE BAHAMAS | FL | | |
| | 12/7/2019 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 12/7/2019 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| | 12/7/2019 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPRECKELS PERFORMING ARTS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/7/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| | 12/7/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 12/7/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 12/7/2019 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 12/7/2019 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGSTAR STRAND THEATRE | PONTIAC | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| WILLIE COLON | 12/7/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| CHON | 12/7/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/7/2019 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 12/7/2019 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN |
| | 12/7/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| BRIAN MCKNIGHT | 12/7/2019 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| HOME FREE | 12/7/2019 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER |
| | 12/7/2019 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA |
| | 12/7/2019 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| | 12/7/2019 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GRYFFIN | 12/7/2019 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 12/7/2019 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| TANYA TUCKER | 12/7/2019 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 12/7/2019 | MEESHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEES HALL | COLUMBUS | OH | COLUMBUS, OH | |
| CHRIS BOTTI | 12/7/2019 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/7/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/7/2019 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 12/7/2019 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 12/7/2019 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA |
| | 12/7/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| ERIC RACHMANY | 12/7/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/7/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CHRIS TOMLIN | 12/7/2019 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 12/7/2019 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/7/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/7/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| | 12/7/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/7/2019 | IPLAYAMERICA_FREEHOLD_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IPLAY AMERICA | FREEHOLD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 12/7/2019 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCLANE STADIUM | WACO | TX | WACO, TX | STADIUM |
| CéLINE DION | 12/7/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| JERRY SEINFELD | 12/7/2019 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB |
| LIBRICIDE | 12/7/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 12/7/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| BROOKS & DUNN | 12/7/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/7/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 12/7/2019 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 12/7/2019 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA |
| | 12/7/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS TERRY THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 12/7/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 12/7/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 12/7/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 12/7/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| OVERDRIVE | 12/7/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/7/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| JOHN WATERS | 12/7/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/7/2019 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA |
| BRIAN POSEHN | 12/7/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 12/7/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| JOE BUDDEN | 12/7/2019 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 12/7/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MARIAH CAREY | 12/7/2019 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 12/7/2019 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| EXHUMED | 12/7/2019 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| JONAS BROTHERS | 12/7/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 12/7/2019 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| GARY ALLAN | 12/7/2019 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/7/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| GRANGER SMITH | 12/7/2019 | SENATORTHEATRE_CHICO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SENATOR THEATRE | CHICO | CA | CHICO, CA | THEATER |
| | 12/7/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/7/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/7/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| EZRA COLLECTIVE | 12/7/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/7/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN |
| | 12/7/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 12/7/2019 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHROME SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| GEORGE WALLACE | 12/7/2019 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MANá | 12/7/2019 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 12/7/2019 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 12/7/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| PIGEONS PLAYING PING PONG | 12/7/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/7/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/7/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 12/7/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 12/7/2019 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/7/2019 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| | 12/7/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/7/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| JOYRYDE | 12/7/2019 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/7/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 12/7/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| DOPAPOD | 12/7/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| DOO WOP | 12/7/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 12/7/2019 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 12/7/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/7/2019 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| | 12/7/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| THE CULT | 12/7/2019 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/7/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/7/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 12/7/2019 | HANSENTHEATREATPURDUEUNIVERSITY_WESTLAFAYETTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HANSEN THEATRE AT PURDUE UNIVERSITY | WEST LAFAYETTE | IN | LAFAYETTE-WEST LAFAYETTE, IN | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2019 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY |
| HARRY CONNICK, JR. | 12/7/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY |
| | 12/7/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY |
| DIAMANTE | 12/7/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 12/7/2019 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA |
| | 12/7/2019 | ALBERTSONSSTADIUM_BOISE_ID | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ALBERTSONS STADIUM | BOISE | ID |
| OUR LAST NIGHT | 12/7/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 12/7/2019 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA |
| | 12/7/2019 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA |
| CHRIS THILE | 12/7/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY |
| | 12/7/2019 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI |
| | 12/7/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI |
| LARRY | 12/7/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS |
| | 12/7/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 12/7/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX |
| | 12/7/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 12/7/2019 | SUNOCOPERFORMANCETHEATER_HARRISBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUNOCO PERFORMANCE THEATER | HARRISBURG | PA |
| | 12/7/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN |
| | 12/7/2019 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HALL | MILWAUKEE | WI |
| | 12/7/2019 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL |
| | 12/8/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH |
| | 12/8/2019 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEO RICH THEATER | TUCSON | AZ |
| | 12/8/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX |
| | 12/8/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 12/8/2019 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KELLER AUDITORIUM | PORTLAND | OR |
| | 12/8/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/8/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/8/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/8/2019 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN[illegible] |
| | 12/8/2019 | NORTHWESTFLORIDASTATECOLLEGEARENA_NICEVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTHWEST FLORIDA STATE COLLEGE ARENA | NICEVILLE | FL | CRESTVIEW-FORT WALTON BEACH-DESTIN, FL | ARENA |
| | 12/8/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 12/8/2019 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA |
| CLAY WALKER | 12/8/2019 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER |
| OUR LAST NIGHT | 12/8/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 12/8/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| ROB THOMAS | 12/8/2019 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/8/2019 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | |
| | 12/8/2019 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| | 12/8/2019 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM ON.STAGE BLACK BOX | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 12/8/2019 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM |
| | 12/8/2019 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 12/8/2019 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 12/8/2019 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER |
| NICK OFFERMAN | 12/8/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/8/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 12/8/2019 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CITY PERFORMING ARTS CENTER | OCEAN CITY | MD | OCEAN PINES, MD | |
| | 12/8/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/8/2019 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/8/2019 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| LOUMUZIK | 12/8/2019 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 12/8/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/9/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| MICHAEL BOLTON | 12/9/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/9/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/9/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| THE DEAD SOUTH | 12/9/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 12/9/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/9/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 12/9/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/9/2019 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/9/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/9/2019 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS | JACKSON, MS | THEATER |
| PIXIES | 12/9/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/9/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 12/9/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| LINDSEY STIRLING | 12/9/2019 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| ARIANA GRANDE | 12/9/2019 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 12/9/2019 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/9/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/9/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 12/9/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 12/9/2019 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEITH ALBEE PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | THEATER |
| | 12/9/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 12/9/2019 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/9/2019 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 12/9/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/9/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MODEST MOUSE | 12/11/2019 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MICHAEL W. SMITH | 12/11/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/11/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/11/2019 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2019 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2019 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/11/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NIGHTS | 12/11/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2019 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| DAMIEN ESCOBAR | 12/11/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KITCHEN DWELLERS | 12/11/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/11/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/12/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| ILLENIUM | 12/12/2019 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/12/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/12/2019 | MEYERHOFFSYMPHONYHALL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/12/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| BRIAN REGAN | 12/12/2019 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUMFORD & SONS | 12/12/2019 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/12/2019 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHRIS TOMLIN | 12/12/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHASE RICE | 12/12/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/13/2019 | TURNERSTUDIOTHEATREATCLARKSTATEPERFORMINGARTSCENTER_SPRINGFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER STUDIO THEATRE AT CLARK STATE PERFORMING ARTS CENTER | SPRINGFIELD | OH | SPRINGFIELD, OH | |
| | 12/13/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| NGHTMRE | 12/13/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/13/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/13/2019 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| LUKE COMBS | 12/13/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 12/13/2019 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| OHIO PLAYERS | 12/13/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| CLAUDIA OSHRY | 12/13/2019 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| JAMEY JOHNSON | 12/13/2019 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| LYFE JENNINGS | 12/13/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| PHANTOGRAM | 12/13/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| ROB THOMAS | 12/13/2019 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 12/13/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/13/2019 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/13/2019 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| | 12/13/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/13/2019 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| | 12/13/2019 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| BROOKS & DUNN | 12/13/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/13/2019 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH | COLUMBUS, OH | |
| | 12/13/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| TUCKER BEATHARD | 12/13/2019 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 12/13/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 12/13/2019 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| LEE BRICE | 12/13/2019 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | ARENA |
| | 12/13/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DANIEL TOSH | 12/13/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 12/13/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| BROCKHAMPTON | 12/13/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| JIM BRICKMAN | 12/13/2019 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| AARON NEVILLE | 12/13/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| CIMORELLI | 12/13/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE SPONGES | 12/13/2019 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 12/13/2019 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 12/13/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/13/2019 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES F. DODGE CITY CENTER | PEMBROKE PINES | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CONFERENCE CENTER |
| | 12/13/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/13/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/13/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 12/13/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 12/13/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/13/2019 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANYA TUCKER | 12/13/2019 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERDOME AT HORSESHOE CASINO HOTEL | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER | |
| | 12/13/2019 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| ARIANA GRANDE | 12/13/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL |
| KEB' MO' | 12/13/2019 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| | 12/13/2019 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| WHY DON'T WE | 12/13/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | |
| DAVE BARNES | 12/13/2019 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | |
| | 12/13/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | |
| MEDASIN | 12/13/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| NIKKI GLASER | 12/13/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 12/13/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| | 12/13/2019 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR |
| | 12/13/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/13/2019 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 12/13/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR |
| MARCUS KING | 12/13/2019 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| THE DISCO BISCUITS | 12/13/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| | 12/13/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| | 12/13/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/13/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/13/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL |
| | 12/13/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | R.U.N THEATER AT LUXOR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/13/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/13/2019 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | |
| | 12/13/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 12/13/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | |
| | 12/13/2019 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | |
| | 12/13/2019 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE NIGHTS | 12/14/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| A$AP FERG | 12/14/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/14/2019 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 12/14/2019 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | NEW HAVEN | CT | NEW HAVEN, CT | THEATER |
| | 12/14/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHEVELLE | 12/14/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | THEATER |
| | 12/14/2019 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 12/14/2019 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 12/14/2019 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 12/14/2019 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN | KY | CORBIN, KY | ARENA |
| | 12/14/2019 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 12/14/2019 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 12/14/2019 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER |
| DAILEY & VINCENT | 12/14/2019 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM | IL | EFFINGHAM, IL | THEATER |
| | 12/14/2019 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MID-AMERICA CENTER | COUNCIL BLUFFS | IA | OMAHA, NE-IA | ARENA |
| | 12/14/2019 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/14/2019 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/14/2019 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 12/14/2019 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 12/14/2019 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 12/14/2019 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER |
| | 12/14/2019 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| | 12/14/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| SNOOP DOGG | 12/14/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| THE SPILL CANVAS | 12/14/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| MYFEVER | 12/14/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 12/14/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 12/14/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 12/14/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 12/14/2019 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |
| GAMMER | 12/14/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/14/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 12/14/2019 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/14/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/14/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 12/14/2019 | FITZCASINOTUNICA_ROBINSONVILLE_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZ CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | |
| | 12/14/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| PEPE AGUILAR | 12/14/2019 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 12/14/2019 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 12/14/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/14/2019 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 12/14/2019 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| CHON | 12/14/2019 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/14/2019 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| THE CULT | 12/14/2019 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| BLACKALICIOUS | 12/14/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 12/14/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 12/14/2019 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 12/14/2019 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 12/14/2019 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/14/2019 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WAYNE & KRISTINE LUEDERS FLORENTINE OPERA CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | |
| | 12/14/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
| | 12/14/2019 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 12/14/2019 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 12/14/2019 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| JERRY SEINFELD | 12/14/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| SISTER HAZEL | 12/14/2019 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 12/14/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| NEW POLITICS | 12/14/2019 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/14/2019 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| BONE THUGS-N-HARMONY | 12/14/2019 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| TIFFANY | 12/14/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| BORGORE | 12/14/2019 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/14/2019 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA |
| | 12/14/2019 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| HOME FREE | 12/14/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 12/14/2019 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 12/14/2019 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| | 12/14/2019 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| | 12/14/2019 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| ANUEL AA | 12/14/2019 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |
| | 12/14/2019 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT THE CENTRE OF TALLAHASSEE | TALLAHASSEE | FL | TALLAHASSEE, FL | |
| | 12/14/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/14/2019 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| BROOKS & DUNN | 12/14/2019 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/14/2019 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 12/14/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 12/14/2019 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| THE COASTERS | 12/14/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 12/14/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 12/14/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 12/14/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 12/14/2019 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | |
| | 12/14/2019 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 12/14/2019 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER |
| | 12/14/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 12/14/2019 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | M RESORT AND SPA | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/14/2019 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUSS AUDITORIUM | SPRINGFIELD | OH | SPRINGFIELD, OH | THEATER |
| | 12/14/2019 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 12/14/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DOOBIE | 12/14/2019 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER |
| | 12/14/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 12/14/2019 | BANCOFCALIFORNIASTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANC OF CALIFORNIA STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 12/14/2019 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 12/14/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 12/14/2019 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |
| | 12/14/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 12/14/2019 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 12/14/2019 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 12/14/2019 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 12/14/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/14/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 12/14/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 12/14/2019 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| | 12/14/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 12/14/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAESARS SUPERDOME | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | STADIUM |
| | 12/14/2019 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/14/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| NIKKI GLASER | 12/14/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/14/2019 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 12/14/2019 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 12/14/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 12/14/2019 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 12/14/2019 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER |
| LUKE BURBANK | 12/14/2019 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/14/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 12/14/2019 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | |
| GABRIEL IGLESIAS | 12/14/2019 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 12/14/2019 | MISSISSIPPIVETERANSMEMORIALSTADIUM_JACKSON_MS | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISSISSIPPI VETERANS MEMORIAL STADIUM | JACKSON | MS | JACKSON, MS | STADIUM |
| | 12/14/2019 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 12/14/2019 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| | 12/14/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/14/2019 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| STUNNA 4 VEGAS | 12/14/2019 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/14/2019 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| LOUMUZIK | 12/14/2019 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 12/14/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| ALASTAIR MOOCK | 12/14/2019 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/14/2019 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NAOMI BRUTON THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 12/14/2019 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 12/14/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| 311 | 12/14/2019 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 12/14/2019 | USTANATIONALCAMPUS_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USTA NATIONAL CAMPUS | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | MISC |
| | 12/14/2019 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| BOYS OF FALL | 12/14/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| SHANIA TWAIN | 12/14/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/14/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/14/2019 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| TURNOVER | 12/14/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/14/2019 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 12/14/2019 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| TYLER FARR | 12/14/2019 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 12/14/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| TECH N9NE | 12/14/2019 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 12/14/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/14/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/14/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MARY CHAPIN CARPENTER | 12/14/2019 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 12/14/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | R.U.N THEATER AT LUXOR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 12/14/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/14/2019 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| | 12/14/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 12/14/2019 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 12/14/2019 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER | AMES | IA | AMES, IA | |
| | 12/14/2019 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC |
| | 12/14/2019 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/14/2019 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| KANSAS | 12/14/2019 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| THIEVERY CORPORATION | 12/14/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| ANUHEA | 12/14/2019 | BROUWERIJWEST_SANPEDRO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROUWERIJ WEST | SAN PEDRO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/14/2019 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PROVIDENT CREDIT UNION EVENT CENTER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 12/14/2019 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| ROB THOMAS | 12/14/2019 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| THE DISCO BISCUITS | 12/14/2019 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 12/14/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SUM 41 | 12/14/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 12/14/2019 | TOPGOLFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPGOLF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BOBBY LEE | 12/14/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/14/2019 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/14/2019 | VICKSBURGCONVENTIONCENTER_VICKSBURG_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICKSBURG CONVENTION CENTER | VICKSBURG | MS | VICKSBURG, MS | |
| | 12/14/2019 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 12/14/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/14/2019 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 12/14/2019 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/14/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 12/14/2019 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/14/2019 | SEBASTIANRIVERHIGHSCHOOL_SEBASTIAN_FL | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEBASTIAN RIVER HIGH SCHOOL | SEBASTIAN | FL | PALM BAY-MELBOURNE-TITUSVILLE, FL | |
| | 12/14/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/14/2019 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 12/14/2019 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/14/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| | 12/14/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 12/14/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY MATHIS | 12/14/2019 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE |
| | 12/14/2019 | RWJBARNABASHEALTHARENA_TOMSRIVER_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RWJBARNABAS HEALTH ARENA | TOMS RIVER |
| DAUGHTERS | 12/14/2019 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 12/14/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK |
| | 12/14/2019 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY |
| | 12/14/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE |
| CYNTHIA | 12/14/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK |
| | 12/14/2019 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS |
| | 12/14/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |
| ANDREA BOCELLI | 12/14/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS |
| | 12/14/2019 | BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM CHILDREN'S THEATRE AT THE BJCC | BIRMINGHAM |
| ISSUES | 12/14/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |
| | 12/14/2019 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK |
| | 12/14/2019 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEO RICH THEATER | TUCSON |
| | 12/14/2019 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT FINANCIAL ARENA | TEMPE |
| | 12/14/2019 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO |
| | 12/14/2019 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS |
| THE FIXX | 12/14/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK |
| TENTH AVENUE NORTH | 12/14/2019 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | | 3208 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AL | BIRMINGHAM, AL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1622 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 14198 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MI | NILES, MI | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 8375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MN | BEMIDJI, MN | ARENA | MINOR | 4373 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 1 | POP | POP \| JAZZ & STANDARDS \| ROCK \| ELECTRONIC | 2 | 2111161 | JOHNNY MATHIS | JOHNNY MATHIS CHRISTMAS CONCERT | 2017708316917854917 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| [redacted] | | | | | | | SAL VALENTINETTI | SAL VALENTINETTI | 144210646663128994 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | 0 | 0 | ROCK | ROCK \| EUROPEAN \| METAL \| PUNK | 0 | 124081 | DAUGHTERS | DAUGHTERS & HEALTH | 1008902028523223966 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979476501701 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | NONE | SANTA'S CHRISTMAS WONDERLAND | 144211088728868674 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| [redacted] | | | | | | | CHARLOTTE CHECKERS | CHARLOTTE CHECKERS | 3242687473501744528 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | | TKA / K104 NOT SO SILENT NIGHT- A FREESTYLE CHRISTMAS STORY / JUDY TORRES / CYNTHIA, ROCKELL, SAMMY ZONE | K104 NOT SO SILENT NIGHT- A FREESTYLE CHRISTMAS STORY , TKA, JUDY TORRES, CYNTHIA, ROCKELL, SAMMY ZONE | 10033275 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | THOUSAND OAKS REPERTORY THEATRE | THOUSAND OAKS REPERTORY THEATRE PRESENTS A CHRISTMAS CAROL | 792729567983377275 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216268219244823078 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | 0 | 1 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA \| EUROPEAN | 3 | 4085904 | ANDREA BOCELLI | ANDREA BOCELLI | 360382913327871076 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| [redacted] | | | | | | | A YEAR WITH FROG & TOAD | A YEAR WITH FROG & TOAD | 2305938582986656864 | 0 | 0 | BIRMINGHAM, AL | | |
| [redacted] | 0 | 0 | ROCK | ROCK \| ELECTRONIC \| METAL \| PUNK | 0 | 569346 | ISSUES | THE NOISE PRESENTS ISSUES: THE BEAUTIFUL OBLIVION TOUR | 1008902004135327385 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| [redacted] | | | | | | | HARRY POTTER AND THE CURSED CHILD (NY) | HARRY POTTER AND THE CURSED CHILD PARTS ONE AND TWO | 3458859750931185666 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | NONE | GRACE BALLET: A NIGHT OF WONDER | 1801536000531110025 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| [redacted] | | | | | | | ARIZONA STATE SUN DEVILS MEN'S BASKETBALL | ARIZONA STATE SUN DEVILS MEN'S BASKETBALL | 1801535748246548100 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| [redacted] | | | | | | | CIRQUE DREAMS HOLIDAZE (TOURING) | CIRQUE DREAMS HOLIDAZE (TOURING) | 288326199948879905 | 0 | 0 | NILES, MI | | |
| [redacted] | | | | | | | SHARK REEF AT THE MANDALAY BAY HOTEL & CASINO | SHARK REEF AT MANDALAY BAY | 3314742782981846391 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 294872 | THE FIXX | THE FIXX W/ SPECIAL GUEST ROYSTON LANGDON OF SPACEHOG | 95837158659803 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | 1022966 | TENTH AVENUE NORTH | TENTH AVENUE NORTH PRESENTS DECADE THE HALLS | 432441529654069253 | 0 | 0 | BEMIDJI, MN | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/15/2019 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUTTERMOUTH | 12/15/2019 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/15/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ADAM LAMBERT | 12/15/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/15/2019 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG BAD VOODOO DADDY | 12/15/2019 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK SPRINGFIELD | 12/15/2019 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/15/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANGELS & AIRWAVES | 12/15/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2019 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/15/2019 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER | | 2222 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BALLET ARKANSAS | BALLET ARKANSAS' NUTCRACKER SPECTACULAR | 1945650415728079731 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | | |
| HOME ALONE | 12/15/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 526 | HOME ALONE | HOME ALONE | 2305938708881970581 | 0 | 0 | BIRMINGHAM, AL | | |
| | 12/15/2019 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MOSCOW BALLET'S GREAT RUSSIAN NUTCRACKER | NUTCRACKER! MAGICAL CHRISTMAS BALLET | 2161822905805381673 | 0 | 0 | ALBUQUERQUE, NM | | |
| CHON | 12/15/2019 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ROCK \| HIP-HOP & RAP \| AMERICAN \| LATIN \| METAL \| PUNK | 0 | 347310 | CHON | CHON & BETWEEN THE BURIED AND ME W/ INTERVALS | 648613973561009358 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/15/2019 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MILWAUKEE BALLET | MILWAUKEE BALLET PRESENTS THE NUTCRACKER | 504498560128917267 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| | 12/15/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314744690924721039 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/15/2019 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOVE ACTUALLY THE UNAUTHORIZED MUSICAL PARODY | LOVE ACTUALLY THE UNAUTHORIZED MUSICAL PARODY | 3458860136825570442 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/15/2019 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA SYMPHONY ORCHESTRA | FAMILY HOLIDAY WITH THE ATLANTA SYMPHONY ORCHESTRA | 1008901745963458463 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| MC CHRIS | 12/15/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| COMEDY & SPOKEN WORD | 0 | 66872 | MC CHRIS / SHUBZILLA / DJ BILL BEATS / SORRY ABOUT EVERYTHING (FEAT. DINO STAMATOPOULOS FROM ADULT SWIM) / ANDY MERRILL (ADULT SWIM) / G'SAN & E-STRO / LIL AXEL & WERDS / MVXMILLI | MC CHRIS, SORRY ABOUT EVERYTHING (FEAT. DINO STAMATOPOULOS FROM ADULT SWIM), SHUBZILLA, DJ BILL BEATS, ANDY MERRILL (ADULT SWIM), G'SAN & E-STRO, LIL AXEL & WERDS, MVXMILLI | 9924625 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/15/2019 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 1012 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | THE NUTCRACKER | CHATTANOOGA BALLET & CSO PRESENT TCHAIKOVSKY'S THE NUTCRACKER | 1945650785664925227 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| THE GOO GOO DOLLS | 12/15/2019 | BUFFALORIVERWORKS_BUFFALO_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUFFALO RIVERWORKS | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB | | 4000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 6915549 | GOO GOO DOLLS | STAR 102.5 DECK THE HALL BALL STARRING GOO GOO DOLLS AND ROB THOMAS | 95905768651807 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17/2019 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/17/2019 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNOOP DOGG | 12/17/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2019 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2019 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | MOHEGANSUNCABARET_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCUS KING | 12/17/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2019 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/17/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STRAIGHT NO CHASER | 12/17/2019 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2019 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2019 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | |
| | 12/18/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | |
| | 12/18/2019 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | |
| SHANIA TWAIN | 12/18/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 7000 | | |
| | 12/18/2019 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | |
| | 12/18/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | |
| | 12/18/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | |
| SAMANTHA FISH | 12/18/2019 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PACKARD MUSIC HALL | WARREN | OH | YOUNGSTOWN-WARREN, OH | THEATER | | 2500 | | |
| | 12/18/2019 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | |
| | 12/18/2019 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | |
| | 12/18/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/18/2019 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | |
| | 12/18/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 12/18/2019 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | |
| | 12/18/2019 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | |
| | 12/18/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | |
| | 12/18/2019 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED |
| | 12/18/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | |
| | 12/18/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | |
| | 12/18/2019 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | | 12414 | LIVE NATION | EXCLUSIVELY BOOKED |
| CREEDENCE CLEARWATER REVISITED | 12/18/2019 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 1500 | | |
| | 12/18/2019 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | |
| | 12/18/2019 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | |
| | 12/18/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | |
| PENTATONIX | 12/18/2019 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | |
| | 12/18/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | R.U.N THEATER AT LUXOR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| DOUBLE DARE | 12/18/2019 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED |
| JANTSEN | 12/18/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED |
| | 12/18/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | |
| | 12/18/2019 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | |
| SNOOP DOGG | 12/18/2019 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED |
| | 12/18/2019 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | |
| TRANS-SIBERIAN ORCHESTRA | 12/18/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | |
| | 12/18/2019 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | |
| MADONNA | 12/18/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | LEASED |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | CALIFORNIATHEATRE_SANJOSE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESUS TREJO | 12/19/2019 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2019 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MORBID ANGEL | 12/19/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2019 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AMY GRANT | 12/19/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2019 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| JERRY SEINFELD | 12/19/2019 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2019 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MADONNA | 12/19/2019 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS ISAAK | 12/20/2019 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2019 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/20/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELECTRIC LOVE MACHINE | 12/20/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OOLACILE | 12/20/2019 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM BRICKMAN | 12/20/2019 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MCALLEN WIND ENSEMBLE | 12/20/2019 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/20/2019 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| ZEDS DEAD | 12/20/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2019 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HENRY LEE SUMMER | 12/20/2019 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIZZY WRIGHT | 12/20/2019 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EL ALFA | 12/20/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2019 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2019 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2019 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2019 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER | | 2425 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | KANSAS BALLET & TOPEKA SYMPHONY ORCHESTRA PRESENT: THE NUTCRACKER | 432441478138916391 | 0 | 0 | TOPEKA, KS | | |
| CEELO GREEN | 12/21/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 3312266 | CEELO GREEN | CEELO GREEN - HOLIDAY HITS TOUR | 95596193340880 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/21/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHARLOTTE CHECKERS | CHARLOTTE CHECKERS | 3242687473502334395 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| | 12/21/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROCHESTER AMERICANS | ROCHESTER AMERICANS | 95715629997616 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| JOHNNY MATHIS | 12/21/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| JAZZ & STANDARDS \| ROCK \| ELECTRONIC | 2 | 2111161 | JOHNNY MATHIS | A JOHNNY MATHIS CHRISTMAS 2019 | 720669965381026781 | 0 | 0 | URBAN HONOLULU, HI | | |
| | 12/21/2019 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JACKSONVILLE SYMPHONY | JACKSONVILLE SYMPHONY PRESENTS SYMPHONIC DANCES | 2450053900454106815 | 0 | 0 | JACKSONVILLE, FL | | |
| THE PROPHECY | 12/21/2019 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | THE PROPHECY SHOW | THE MUSIC OF TRANS SIBERIAN ORCHESTRA | 1945650987154091918 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| DEL MCCOURY | 12/21/2019 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| OTHERS \| FOLK & TRADITIONAL | 0 | 17387 | DEL MCCOURY | DEL MCCOURY BAND - 80TH BIRTHDAY CELEBRATION | 2089766136383547230 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/21/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314742920609552121 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/21/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GLOW NASHVILLE | GLOW NASHVILLE | 1945650575562923373 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| SNOOP DOGG | 12/21/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 16681757 | SNOOP DOGG | SNOOP DOGG - I WANNA THANK ME TOUR | 2450054077108956253 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 12/21/2019 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POP'S CONCERT VENUE | SAUGET | IL | | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GLORY PRO WRESTLING | GLORY PRO WRESTLING - UNSANCTIONED II | 9948115 | 0 | 1 | | | |
| | 12/21/2019 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1632 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | VIRGINIA SYMPHONY | VIRGINIA SYMPHONY | 72153224863511337 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 12/21/2019 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR | 4200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | DC HOLIDAY HOOPS FEST | 1513305452029481833 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/21/2019 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SYRACUSE UNIVERSITY MEN'S BASKETBALL | SYRACUSE UNIVERSITY MEN'S BASKETBALL | 95947914618631 | 0 | 0 | SYRACUSE, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2019 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/21/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/21/2019 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/21/2019 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2019 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/21/2019 | MUSICHALLATTHECLEVELANDPUBLICAUDITORIUM_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM BRICKMAN | 12/21/2019 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/21/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/21/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/21/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2019 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC KING | 12/21/2019 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2019 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2019 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/21/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMMY EUBANKS | 12/21/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLUE CHEER | 12/21/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GALACTIC EMPIRE | 12/21/2019 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/22/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/22/2019 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PROVIDENT CREDIT UNION EVENT CENTER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | COLLEGE |
| | 12/22/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | |
| | 12/22/2019 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 12/22/2019 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER | |
| | 12/22/2019 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 12/22/2019 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AMY GRANT | 12/22/2019 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 12/22/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OPIUM THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/22/2019 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| | 12/22/2019 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | |
| | 12/22/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL |
| | 12/22/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/22/2019 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| ALI WONG | 12/22/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| | 12/22/2019 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | |
| | 12/22/2019 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| LORIE LINE | 12/22/2019 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | |
| | 12/22/2019 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/22/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/22/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | |
| | 12/22/2019 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| | 12/22/2019 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/22/2019 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER | |
| | 12/22/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/22/2019 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 12/22/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| SUM 41 | 12/22/2019 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | … | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/23/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107378606758975934 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2019 | LOUISVILLEMEMORIALAUDITORIUM_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | MOSCOW BALLET'S GREAT RUSSIAN NUTCRACKER | NUTCRACKER! MAGICAL CHRISTMAS BALLET | 1585362356772961457 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 12/23/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648614397947297941 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HARRY CONNICK, JR. | 12/23/2019 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | POP | POP \| JAZZ & STANDARDS | 1 | 1569070 | HARRY CONNICK, JR. | HARRY CONNICK, JR. - A CELEBRATION OF COLE PORTER | 216268662818693068 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72153357442886924 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/23/2019 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | NONE | BREAKFAST WITH SANTA | 2450054292752482153 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 12/23/2019 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | TAMPA BAY LIGHTNING | TAMPA BAY LIGHTNING | 936844317804240303 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | 12/23/2019 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | A DRAG QUEEN CHRISTMAS | A DRAG QUEEN CHRISTMAS: THE NAUGHTY TOUR | 2305938738148511988 | 0 | 0 | BIRMINGHAM, AL | | |
| | 12/23/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216267785529863824 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2019 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | SEATTLE UNIVERSITY REDHAWKS MEN'S BASKETBALL | SEATTLE UNIVERSITY REDHAWKS MEN'S BASKETBALL | 1080959824993924443 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 12/23/2019 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | DAYTON FLYERS BASKETBALL | DAYTON FLYERS BASKETBALL | 1585362910495270136 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| DABABY | 12/23/2019 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 36 | 18155075 | DABABY | POWER 98 WINTER BLOCK PARTY | 3242687636721642847 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| | 12/23/2019 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | THE BOYS FROM THE COUNTY HELL | THE BOYS FROM THE COUNTY HELL | 360383823575270197 | 0 | 0 | CLEVELAND, OH | | |
| | 12/23/2019 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | IT'S A WONDERFUL LIFE | IT'S A WONDERFUL LIFE | 3242687851340445548 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| TRANS-SIBERIAN ORCHESTRA | 12/23/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | METAL | METAL | 7 | 868602 | TRANS-SIBERIAN ORCHESTRA | TRANS-SIBERIAN ORCHESTRA 2019 PRESENTED BY HALLMARK CHANNEL | 1513305157939781083 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 12/23/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323548979478533345 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458860205124312554 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107378133106429163 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2019 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | PHOENIX SUNS | PHOENIX SUNS | 1801535541973627572 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | 12/23/2019 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS | 288325869243353134 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 12/23/2019 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | DRURY LANE PRESENTS: A CHRISTMAS CAROL | DRURY LANE PRESENTS: A CHRISTMAS CAROL | 504499008379048337 | 0 | 0 | | | |
| | 12/23/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314744059389493975 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161823845842908770 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 12/23/2019 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504498441359224057 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/23/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | NEW YORK KNICKS | NEW YORK KNICKS | 4251493765020194618 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 12/23/2019 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | NONE | JACK FROST | 864786541112484915 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/23/2019 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | SMU MUSTANGS MENS BASKETBALL | SMU MEN'S BASKETBALL VS. GEORGIA STATE | 864787205252206490 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/23/2019 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314745201291649062 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/25/2019 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HO… |
| | 12/25/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROL… |
| | 12/25/2019 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEAT… |
| | 12/25/2019 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIV… |
| | 12/25/2019 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE … VEGAS |
| | 12/25/2019 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND S… |
| | 12/25/2019 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | R.U.N THE… |
| | 12/25/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THE… |
| | 12/25/2019 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARE… |
| | 12/25/2019 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE… AND CASI… |
| | 12/25/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM… |
| | 12/25/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FO… |
| | 12/25/2019 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ … |
| | 12/25/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S … |
| | 12/25/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR H… |
| | 12/25/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPL… |
| | 12/25/2019 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRA… |
| | 12/25/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIE… |
| | 12/25/2019 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIM… |
| | 12/25/2019 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/27/2019 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL |
| | 12/27/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 12/27/2019 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| LANCO | 12/27/2019 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK |
| | 12/27/2019 | HARRISTHEATER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRIS THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/27/2019 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH ARENA | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| GOGOL BORDELLO | 12/27/2019 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/27/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ |
| THE WHISPERS | 12/27/2019 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 12/27/2019 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/27/2019 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 12/27/2019 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC |
| | 12/27/2019 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT THE CENTRE OF TALLAHASSEE | TALLAHASSEE | FL | TALLAHASSEE, FL |
| ZEDD | 12/27/2019 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 12/27/2019 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT |
| | 12/27/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/27/2019 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX |
| | 12/27/2019 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY |
| | 12/27/2019 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/27/2019 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CLUTCH | 12/27/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 12/27/2019 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES | MO | ST. LOUIS, MO-IL |
| THE MALLETT BROTHERS BAND | 12/27/2019 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| | 12/27/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/27/2019 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2019 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INJURY RESERVE | 12/27/2019 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/27/2019 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2019 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE MOTET | 12/27/2019 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PJ MORTON | 12/27/2019 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| EARTH, WIND & FIRE | 12/27/2019 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/27/2019 | THECAVE_BIGBEARLAKE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2019 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIVIO FOREIGN | 12/27/2019 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DJ QUIK | 12/27/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/27/2019 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 12/27/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/27/2019 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2019 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| BILLY STRINGS | 12/27/2019 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2019 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATLANTA RHYTHM SECTION | 12/27/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/27/2019 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2019 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/27/2019 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/27/2019 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/27/2019 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/27/2019 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2019 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/28/2019 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 BOB HOP |
| | 12/28/2019 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CADALIC |
| PIGEON HOLE | 12/28/2019 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 KNITTING |
| | 12/28/2019 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CENTER S |
| TRANS-SIBERIAN ORCHESTRA | 12/28/2019 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 XCEL ENE |
| | 12/28/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ACE OF S |
| RUBBLEBUCKET | 12/28/2019 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 THEATRE |
| | 12/28/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 LUXOR H |
| | 12/28/2019 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 THE LIND |
| | 12/28/2019 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 LENA HO |
| PHISH | 12/28/2019 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 MADISON |
| | 12/28/2019 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 LONG BE |
| | 12/28/2019 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 HAMPTO |
| | 12/28/2019 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 LILA COC |
| JIM BRICKMAN | 12/28/2019 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 BALBOA T |
| | 12/28/2019 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 MARRIOT |
| | 12/28/2019 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 PEPSI PLA |
| | 12/28/2019 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 BRIAR ST |
| | 12/28/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 CHANDLE |
| | 12/28/2019 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 FLY LINQ |
| | 12/28/2019 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 APOLLO T |
| | 12/28/2019 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 CORTEVA |
| | 12/28/2019 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 CFG BAN |
| | 12/28/2019 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 MESQUIT |
| | 12/28/2019 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 MATTHEW |
| | 12/28/2019 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 AMERANT |
| BUCKCHERRY | 12/28/2019 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 MGM NO |
| | 12/28/2019 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 HIGH ROL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/29/2019 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 12/29/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/29/2019 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 12/29/2019 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/29/2019 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/29/2019 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| SCOTTY MCCREERY | 12/29/2019 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | THEATER |
| | 12/29/2019 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| DRAKE BELL | 12/29/2019 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB |
| | 12/29/2019 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/29/2019 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| ALI WONG | 12/29/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| RUBBLEBUCKET | 12/29/2019 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 12/29/2019 | JACOBSMUSICCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACOBS MUSIC CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| BLUE DOGS | 12/29/2019 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 12/29/2019 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/29/2019 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 12/29/2019 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/29/2019 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 12/29/2019 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PAYCOR STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM |
| | 12/29/2019 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| RATT | 12/29/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 12/29/2019 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/29/2019 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 12/29/2019 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BISHOP GUNN | 12/29/2019 | CROWBAR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWBAR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 12/29/2019 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/29/2019 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| ENUFF Z'NUFF | 12/29/2019 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES |
| | 12/30/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA |
| | 12/30/2019 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER |
| | 12/30/2019 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS |
| | 12/30/2019 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO |
| L.A. GUNS | 12/30/2019 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| | 12/30/2019 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOL ASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| | 12/30/2019 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARIE CROWN THEATER | CHICAGO |
| | 12/30/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH |
| | 12/30/2019 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAGHER-IBA ARENA | STILLWATER |
| CHRISTINA AGUILERA | 12/30/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS |
| | 12/30/2019 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK |
| | 12/30/2019 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON |
| | 12/30/2019 | LAKECHARLESEVENTCTRROSAHARTTHEATRE_LAKE CHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE CHARLES EVENT CTR ROSA HART THEATRE | LAKE CHARLES |
| | 12/30/2019 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE |
| | 12/30/2019 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 12/30/2019 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK |
| MOE. | 12/30/2019 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA |
| | 12/30/2019 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEG AS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| | 12/30/2019 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_ LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS |
| DEAD & COMPANY | 12/30/2019 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO |
| | 12/30/2019 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS |
| CHASE MURPHY | 12/30/2019 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| | 12/30/2019 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK |
| | 12/30/2019 | MARTINMARIETTACENTERFORTHEPERFORMINGAR TS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| | 12/30/2019 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2019 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BILL MAHER | 12/31/2019 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE WHISPERS | 12/31/2019 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | CAZSPORTSBARATCASINOARIZONA_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOT TUNA | 12/31/2019 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIGEONS PLAYING PING PONG | 12/31/2019 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| BLACKBERRY SMOKE | 12/31/2019 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| CHRISTINA AGUILERA | 12/31/2019 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWAR | 12/31/2019 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A BOOGIE WIT DA HOODIE | 12/31/2019 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHRIS D'ELIA | 12/31/2019 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/31/2019 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | THERITZ_RALEIGH_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| EARTH TO MARS | 12/31/2019 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| BASSNECTAR | 12/31/2019 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETSTODAY | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 1 |
| | 12/31/2019 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| ACAPULCO TROPICAL | 12/31/2019 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/31/2019 | THEBARBERSHOP_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 1 | 1 | 1 | 1 |
| OZUNA | 12/31/2019 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2019 | SHOWROOMATCASINOARIZONA_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |
| JOHN OLIVER | 12/31/2019 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2019 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/2/2020 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| MAC KING | 1/2/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | PLANTATIONCOURSEATKAPALUA_LAHAINA_HI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 |
| | 1/2/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 |
| | 1/2/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 |
| | 1/2/2020 | ABESSINIOCOURTATELEANORRBALDWINARENA_BOCARATON_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| MOTION CITY SOUNDTRACK | 1/2/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 |
| | 1/2/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |
| | 1/2/2020 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/3/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 1/3/2020 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE |
| | 1/3/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND |
| | 1/3/2020 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE |
| | 1/3/2020 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT |
| | 1/3/2020 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN |
| | 1/3/2020 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT CITYWALK |
| | 1/3/2020 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE |
| | 1/3/2020 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROMWELL LAS VEGAS |
| | 1/3/2020 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAG |
| | 1/3/2020 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA |
| | 1/3/2020 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE |
| | 1/3/2020 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT UNIVERSITY |
| | 1/3/2020 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS |
| | 1/3/2020 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES |
| | 1/3/2020 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS |
| | 1/3/2020 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER |
| | 1/3/2020 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA |
| JACK RUSSELL'S GREAT WHITE | 1/3/2020 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLD |
| | 1/3/2020 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE |
| | 1/3/2020 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER |
| | 1/3/2020 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO |
| | 1/3/2020 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 |
| | 1/3/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/4/2020 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/4/2020 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/4/2020 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/4/2020 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KINDRED THE FAMILY SOUL | 1/4/2020 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/4/2020 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CARL THOMAS | 1/4/2020 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/4/2020 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/4/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/4/2020 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MUSIQ SOULCHILD | 1/4/2020 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/4/2020 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/4/2020 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2020 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/4/2020 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/4/2020 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/4/2020 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 1/4/2020 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/5/2020 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | THEBOURBONROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/5/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/5/2020 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/5/2020 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 1/5/2020 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/5/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/5/2020 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 1/5/2020 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2020 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 1/5/2020 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/7/2020 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/7/2020 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 1/7/2020 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 1/7/2020 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/7/2020 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| | 1/7/2020 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/7/2020 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/7/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/7/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 1/7/2020 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 1/7/2020 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 1/7/2020 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 1/7/2020 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 1/7/2020 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/7/2020 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA |
| | 1/7/2020 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/7/2020 | FINISHORNEARENA_GREENWOOD_SC | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINIS HORNE ARENA | GREENWOOD | SC | GREENWOOD, SC | |
| | 1/7/2020 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 1/7/2020 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/7/2020 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 1/7/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/7/2020 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/7/2020 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| | 1/7/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 1/7/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 1/7/2020 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 1/7/2020 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE SKYROOM AT L'ALLIANCE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/7/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/9/2020 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2020 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RON WHITE | 1/9/2020 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | THEBOURBONROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2020 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| WHISKEY MYERS | 1/9/2020 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMESCENTER_BURNSVILLE_MN | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALTERKERRTHEATRE_NEWYORK_NY | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MVPARENA_ALBANY_NY | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STJAMESTHEATRE_NEWYORK_NY | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | WILSON CENTER AT CAPE FEAR COMMUNITY COLLEGE | WILMINGTON | NC | WILMINGTON, NC | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| AUGUSTWILSONTHEATRE_NEWYORK_NY | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASUGAMMAGE_TEMPE_AZ | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEBOURBONROOM_LOSANGELES_CA | THE BOURBON ROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 5008 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |

| bw_venue_id | tickets_sold … total_face_value … total_fees_outside … _total_fees_ticketer … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMESCENTER_BURNSVILLE_MN | [redacted] | | | | | | | CHURCH BASEMENT LADIES | THE CHURCH BASEMENT LADIES IN HARK! THE BASEMENT LADIES SING | 432441040412048610 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| WALTERKERRTHEATRE_NEWYORK_NY | [redacted] | | | | | | | HADESTOWN (NY) | HADESTOWN (NY) | 3458860020208512150 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MVPARENA_ALBANY_NY | [redacted] | | | | | | | SIENA SAINTS MENS BASKETBALL | SIENA SAINTS MENS BASKETBALL | 95969980599978 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| STJAMESTHEATRE_NEWYORK_NY | [redacted] | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458860205117561897 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 57674 | RON WHITE | RON WHITE | 144211115078421157 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | [redacted] | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY - THE PLANETS | 3242687207305856966 | 0 | 0 | WILMINGTON, NC | | |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | [redacted] | | | | | | | COMEDY ALLSTARS | COMEDY ALLSTARS | 2017708942781012708 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| AUGUSTWILSONTHEATRE_NEWYORK_NY | [redacted] | | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857790088945351 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | [redacted] | | | | | | | MEAN GIRLS (CHICAGO) | MEAN GIRLS (CHICAGO) | 504498388232836687 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107378263834177566 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ASUGAMMAGE_TEMPE_AZ | [redacted] | | | | | | | SUMMER: THE DONNA SUMMER MUSICAL (TOURING) | SUMMER: THE DONNA SUMMER MUSICAL (TOURING) | 1801535568399057719 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | [redacted] | | | | | | | BIG APPLE CIRCUS | BIG APPLE CIRCUS - LINCOLN CENTER | 216268245484526594 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEBOURBONROOM_LOSANGELES_CA | [redacted] | | | | | | | ROCK OF AGES (HOLLYWOOD) | ROCK OF AGES (HOLLYWOOD) | 792729722857200165 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | [redacted] | | | | | | | CIRQUE DU SOLEIL: OVO | CIRQUE DU SOLEIL: OVO | 3242687615714161161 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK | 1 | 990611 | WHISKEY MYERS | WHISKEY MYERS | 360383953581540629 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/10/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 1/10/2020 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 |
| | 1/10/2020 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | THEBOURBONROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 1/10/2020 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 |
| GEORGE LOPEZ | 1/10/2020 | JULIEROGERSTHEATER_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 |
| | 1/10/2020 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| KATHLEEN MADIGAN | 1/10/2020 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/10/2020 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 |
| | 1/10/2020 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| TIFFANY | 1/10/2020 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| …_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GOLDEN DRAGON ACROBATS | GOLDEN DRAGON ACROBATS | 4107378744892167499 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | | | 0 | | DJ DIESEL | SHAQ'S BASS ALL STARS: BOSTON WITH DIESEL, 12TH PLANET, AND ETC! ETC! | 72153826044764203 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | | | | | | | EMO NIGHT BROOKLYN | EMO NIGHT BROOKLYN | 576556761546186158 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SATISFACTION - INTERNATIONAL ROLLING STONES TRIBUTE SHOW | SATISFACTION - INTERNATIONAL ROLLING STONES TRIBUTE SHOW | 72153757037252347 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| 0 | 0 | 0 | 0 | 0 | THE DOME ARENA | HENRIETTA | NY | ROCHESTER, NY | ARENA | OTHER | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | ROCHESTER GUN SHOW | 2089766459550807674 | 0 | 0 | ROCHESTER, NY | | |
| 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TOWSON UNIVERSITY TIGERS MENS BASKETBALL | TOWSON UNIVERSITY TIGERS MENS BASKETBALL | 1511305758539800269 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| 0 | 0 | 0 | 0 | 0 | FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA | MINOR | 6200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TOUGHEST MONSTER TRUCK TOUR | TOUGHEST MONSTER TRUCK TOUR | 1801535421558955833 | 0 | 0 | PRESCOTT VALLEY-PRESCOTT, AZ | | |
| 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW JERSEY SYMPHONY ORCHESTRA | MOZART'S DON GIOVANNI | 95652565583187 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FURMAN PALADINS BASKETBALL | FURMAN PALADINS BASKETBALL | 3242687656183765813 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 950 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DJ AUGGY | WILD N OUT PARTY | 10277025 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | STOMP (NY) | STOMP (NY) | 3458860132034028581 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 3497 | JERRY SEINFELD | JERRY SEINFELD | 4251493527803334422 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MIRANDA SINGS | MIRANDA SINGS: WHO WANTS MY KID? | 720671592353045236 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | OAKLAND UNIVERSITY GOLDEN GRIZZLIES WOMENS BASKETBALL | OAKLAND UNIVERSITY GOLDEN GRIZZLIES WOMENS BASKETBALL | 576556595423639950 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | 0 | 0 | 0 | CARLSON CENTER | FAIRBANKS | AK | FAIRBANKS-COLLEGE, AK | ARENA | COLLEGE | 7221 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSITY OF ALASKA FAIRBANKS NANOOKS HOCKEY | UNIVERSITY OF ALASKA FAIRBANKS NANOOKS HOCKEY | 1080959812032548671 | 0 | 0 | FAIRBANKS-COLLEGE, AK | | |
| 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216268215304222207 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PADDINGTON GETS IN A JAM | PADDINGTON GETS IN A JAM | 3458860364607408019 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA | COLLEGE | 15261 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PENN STATE NITTANY LION BASKETBALL | PENN STATE NITTANY LION BASKETBALL | 144211135578381863 | 0 | 0 | STATE COLLEGE, PA | 41 | -78 |
| 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER | | 664 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | 119 | HAIRBALL | HAIRBALL | 432441723011168166 | 0 | 0 | OTTUMWA, IA | | |
| 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MILWAUKEE ADMIRALS | MILWAUKEE ADMIRALS VS. ROCKFORD ICEHOGS | 504498814371587779 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UCF KNIGHTS MENS BASKETBALL | UCF KNIGHTS MENS BASKETBALL | 2450054197759357686 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM | IL | EFFINGHAM, IL | THEATER | | 1518 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | THE LITTLE MERMAID - FILM EXPO | 504498758094693739 | 0 | 0 | EFFINGHAM, IL | | |
| 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | | | | | | | THE PRINCE EXPERIENCE | THE PRINCE EXPERIENCE | 144210784403820226 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | GRITS & BISCUITS | GRITS & BISCUITS | 3242688015599250554 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | | 12414 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | | | | | | | SAN DIEGO STATE AZTECS MENS BASKETBALL | SAN DIEGO STATE AZTECS MENS BASKETBALL | 720671816198140191 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 2357 | TRENT CANTRELLE | FIFTY TWO ENTERTAINMENT PRESENTS RESURGENCE FEATURING TRENT CANTRELLE | 1945651962329788733 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY | 3 | 1525777 | CODY JOHNSON | CODY JOHNSON | 432441379207066813 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ED HILL | ED HILL | 720672197456597120 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2020 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/11/2020 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| WAR | 1/11/2020 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| SIRSY | 1/11/2020 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD SOUTH | 1/11/2020 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2020 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 1/11/2020 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/12/2020 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON |
| | 1/12/2020 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY |
| | 1/12/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| | 1/12/2020 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN |
| | 1/12/2020 | MEMORIALHALL_CHAPELHILL_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL HALL | CHAPEL HILL |
| | 1/12/2020 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA |
| | 1/12/2020 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS |
| | 1/12/2020 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY |
| | 1/12/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| | 1/12/2020 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE |
| | 1/12/2020 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT |
| MOTION CITY SOUNDTRACK | 1/12/2020 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING |
| | 1/12/2020 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK |
| | 1/12/2020 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE |
| | 1/12/2020 | CABARRUSARENAANDEVENTSCENTER_CONCORD_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CABARRUS ARENA AND EVENTS CENTER | CONCORD |
| | 1/12/2020 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK |
| | 1/12/2020 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION | LOS ANGELES |
| | 1/12/2020 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 1/12/2020 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER |
| JEMS | 1/12/2020 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS |
| | 1/12/2020 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK |
| | 1/12/2020 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK |
| | 1/12/2020 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/14/2020 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/14/2020 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 1/14/2020 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | COLLEGE |
| | 1/14/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| | 1/14/2020 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | COLLEGE |
| JESSE COOK | 1/14/2020 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| | 1/14/2020 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR |
| | 1/14/2020 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA | COLLEGE |
| | 1/14/2020 | WKUEADIDDLEARENA_BOWLINGGREEN_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WKU E. A. DIDDLE ARENA | BOWLING GREEN | KY | BOWLING GREEN, KY | | |
| | 1/14/2020 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL |
| | 1/14/2020 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA |
| | 1/14/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| TOOL | 1/14/2020 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL |
| | 1/14/2020 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/14/2020 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| | 1/14/2020 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 1/14/2020 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 1/14/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/14/2020 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 1/14/2020 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA |
| | 1/14/2020 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/14/2020 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 1/14/2020 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | |
| | 1/14/2020 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/14/2020 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 1/14/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| BRANDI CARLILE | 1/14/2020 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 1/14/2020 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL |
| | 1/14/2020 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/14/2020 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 1/14/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 1/14/2020 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE |
| | 1/14/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/14/2020 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/14/2020 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA |
| | 1/14/2020 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/14/2020 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL |
| WILLIE NELSON | 1/14/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR |
| | 1/14/2020 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 1/14/2020 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 1/14/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | |
| | 1/14/2020 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| | 1/14/2020 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | |
| | 1/15/2020 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR |
| | 1/15/2020 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 1/15/2020 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL |
| | 1/15/2020 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | |
| | 1/15/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | |
| | 1/15/2020 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL |
| | 1/15/2020 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | | |
| | 1/15/2020 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA | MINOR |
| | 1/15/2020 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| | 1/15/2020 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/15/2020 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | |
| | 1/15/2020 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/15/2020 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CENTER | MURRAY | KY | MURRAY, KY | ARENA | |
| | 1/15/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB |
| | 1/15/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | |
| CITIZEN COPE | 1/15/2020 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| BLUEFACE | 1/15/2020 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/16/2020 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/16/2020 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEADMAU5 | 1/16/2020 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/16/2020 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 |
| THE WARNING | 1/16/2020 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/16/2020 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK KEYS | 1/16/2020 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| MICHIGAN MUSIC CONFERENCE | 1/16/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| SODOWN | 1/16/2020 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/16/2020 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/16/2020 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/16/2020 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/16/2020 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/16/2020 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2020 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2020 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK |
| ENGELBERT HUMPERDINCK | 1/17/2020 | GOLDSTRIKETHEATER_TUNICA_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD STRIKE THEATER | TUNICA |
| | 1/17/2020 | ALBANYMUNICIPALAUDITORIUM_ALBANY_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBANY MUNICIPAL AUDITORIUM | ALBANY |
| | 1/17/2020 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS |
| | 1/17/2020 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA |
| | 1/17/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS |
| | 1/17/2020 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN |
| | 1/17/2020 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY |
| | 1/17/2020 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS |
| LOUMUZIK | 1/17/2020 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS |
| | 1/17/2020 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE |
| LITTLE BIG TOWN | 1/17/2020 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK |
| | 1/17/2020 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT THE CENTRE OF TALLAHASSEE | TALLAHASSEE |
| TRAVIS TRITT | 1/17/2020 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM |
| CORY WONG | 1/17/2020 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS |
| CLASSIC ALBUMS LIVE | 1/17/2020 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER |
| | 1/17/2020 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 1/17/2020 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |
| COLD WAR KIDS | 1/17/2020 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| | 1/17/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| | 1/17/2020 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 1/17/2020 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS |
| SLEEPING WITH SIRENS | 1/17/2020 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS |
| | 1/17/2020 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA |
| QUEENSRŸCHE | 1/17/2020 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE |
| OHIO PLAYERS | 1/17/2020 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS |
| | 1/17/2020 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES |
| | 1/17/2020 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM |
| HAIRBALL | 1/17/2020 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEARTLAND EVENTS CENTER | GRAND ISLAND |
| ZEPPELIN USA | 1/17/2020 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX |
| | 1/17/2020 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE |
| TIFFANY HADDISH | 1/17/2020 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO |
| | 1/17/2020 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE |
| | 1/17/2020 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE |
| | 1/17/2020 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE |
| | 1/17/2020 | MIAMIDADECOUNTYFAIREXPOSITION_MIAMI_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI-DADE COUNTY FAIR & EXPOSITION | MIAMI |
| NEW ORDER | 1/17/2020 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI |
| | 1/17/2020 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMMONS ARENA | GREENVILLE |
| AARON WATSON | 1/17/2020 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY |
| | 1/17/2020 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE |
| | 1/17/2020 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM |
| | 1/17/2020 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 1/17/2020 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS |
| | 1/17/2020 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO |
| | 1/17/2020 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| GARY GULMAN | 1/17/2020 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD |
| | 1/17/2020 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| | 1/17/2020 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX |
| | 1/17/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| REX ORANGE COUNTY | 1/17/2020 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND |
| | 1/17/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| | 1/17/2020 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAGHER-IBA ARENA | STILLWATER |
| | 1/17/2020 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS |
| | 1/17/2020 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK |
| | 1/17/2020 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN |
| | 1/17/2020 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE |
| RODNEY CARRINGTON | 1/17/2020 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT |
| JORDAN DAVIS | 1/17/2020 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS |
| | 1/17/2020 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| G. LOVE & SPECIAL SAUCE | 1/17/2020 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS |
| GEORGE WALLACE | 1/17/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| | 1/17/2020 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE |
| | 1/17/2020 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK |
| JERMAINE DUPRI | 1/17/2020 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA |
| | 1/17/2020 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR |
| | 1/17/2020 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO |
| | 1/17/2020 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 1/17/2020 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON |
| | 1/17/2020 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HAMPTON COLISEUM | HAMPTON |
| | 1/17/2020 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON |
| | 1/17/2020 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE |
| | 1/17/2020 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |
| | 1/17/2020 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK |
| | 1/17/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE |
| | 1/17/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS |
| | 1/17/2020 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI |
| RON WHITE | 1/17/2020 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM |
| | 1/17/2020 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS |
| AMBROSIA | 1/17/2020 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS |
| KYE COLORS | 1/17/2020 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY |
| | 1/17/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 1/17/2020 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 1/17/2020 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| | 1/17/2020 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO |
| | 1/17/2020 | INDIANACONVENTIONCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA CONVENTION CENTER | INDIANAPOLIS |
| | 1/17/2020 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON |
| | 1/17/2020 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO |
| ROBERT CRAY | 1/17/2020 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE |
| | 1/17/2020 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK |
| TEDESCHI TRUCKS BAND | 1/17/2020 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO |
| | 1/17/2020 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE |
| | 1/17/2020 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS |
| KEITH SWEAT | 1/17/2020 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO |
| | 1/17/2020 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE |
| | 1/17/2020 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK |
| | 1/17/2020 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND |
| MERSIV | 1/17/2020 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT |
| | 1/17/2020 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON |
| | 1/17/2020 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE |
| | 1/17/2020 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS |
| | 1/17/2020 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT |
| | 1/17/2020 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS |
| | 1/17/2020 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT LINCOLN CENTER | NEW YORK |
| | 1/17/2020 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN |
| | 1/17/2020 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO |
| | 1/17/2020 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS |
| | 1/17/2020 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| | 1/17/2020 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE |
| | 1/17/2020 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS |
| | 1/17/2020 | GRANDCASINOMILLELACSEVENTCENTER_HINCKLEY_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND CASINO MILLE LACS EVENT CENTER | HINCKLEY |
| | 1/17/2020 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE |
| | 1/17/2020 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE |
| | 1/17/2020 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| STYX | 1/17/2020 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO |
| | 1/17/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| | 1/17/2020 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM |
| FABOLOUS | 1/17/2020 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK |
| | 1/17/2020 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT |
| | 1/17/2020 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| | 1/17/2020 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY |
| | 1/17/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE |
| | 1/17/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| | 1/17/2020 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| | 1/17/2020 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO |
| | 1/17/2020 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE |
| | 1/17/2020 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY |
| | 1/17/2020 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ASBURY PARK |
| | 1/17/2020 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD |
| | 1/17/2020 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CITY PERFORMING ARTS CENTER | OCEAN CITY |
| | 1/17/2020 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON |
| | 1/17/2020 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS |
| | 1/17/2020 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH |
| REVEREND HORTON HEAT | 1/17/2020 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA |
| DWIGHT YOAKAM | 1/17/2020 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA |
| | 1/17/2020 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2020 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | TEMPECENTERFORTHEARTS_TEMPE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/17/2020 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/17/2020 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| L.A. GUNS | 1/17/2020 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEU JORGE | 1/17/2020 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/17/2020 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD SOUTH | 1/17/2020 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/17/2020 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/17/2020 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 1/17/2020 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AIR SUPPLY | 1/17/2020 | WINDSORBALLROOM_FRENCHLICK_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/17/2020 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRACE POTTER | 1/17/2020 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASHMERE CAT | 1/17/2020 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAGGED EDGE | 1/17/2020 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/18/2020 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2020 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/18/2020 | STOCKSHOWPARADEROUTE_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCK SHOW PARADE ROUTE | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 1/18/2020 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 1/18/2020 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 1/18/2020 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| | 1/18/2020 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA |
| | 1/18/2020 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| | 1/18/2020 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| LAUREN ALAINA | 1/18/2020 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 1/18/2020 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 1/18/2020 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 1/18/2020 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 1/18/2020 | CROWDERHALLUNIVERSITYOFARIZONA_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWDER HALL - UNIVERSITY OF ARIZONA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| MOTION CITY SOUNDTRACK | 1/18/2020 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 1/18/2020 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | NEW HAVEN | CT | NEW HAVEN, CT | THEATER |
| JESSE COOK | 1/18/2020 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 1/18/2020 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA BOOGIE NIGHTS | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 1/18/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2020 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 1/18/2020 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 1/18/2020 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 1/18/2020 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA |
| | 1/18/2020 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA |
| | 1/18/2020 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2020 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| THE ALMOST | 1/18/2020 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| WILLIAM SHATNER | 1/18/2020 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 1/18/2020 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 1/18/2020 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 1/18/2020 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| TYLER FARR | 1/18/2020 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 1/18/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| THE DEVIL MAKES THREE | 1/18/2020 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 1/18/2020 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| THE SMITHEREENS | 1/18/2020 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2020 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/18/2020 | AMERICANBANKCENTEREXHIBITHALL_CORPUSCHRISTI_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER EXHIBIT HALL | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | CONFERENCE CEN |
| | 1/18/2020 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEARVIEW ARENA | PITTSBURGH | PA | PITTSBURGH, PA | |
| KEITH SWEAT | 1/18/2020 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
| ALTER EGO | 1/18/2020 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 1/18/2020 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 1/18/2020 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 1/18/2020 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 1/18/2020 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 1/18/2020 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CéLINE DION | 1/18/2020 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 1/18/2020 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| NEW ORDER | 1/18/2020 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 1/18/2020 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 1/18/2020 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| STEPHANIE MILLS | 1/18/2020 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2020 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 1/18/2020 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 1/18/2020 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OPIUM THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BLAC YOUNGSTA | 1/18/2020 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POP'S CONCERT VENUE | SAUGET | IL | | CLUB |
| AJR | 1/18/2020 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 1/18/2020 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2020 | SHEDDTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEDD THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 1/18/2020 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/18/2020 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TN STATE UNIVERSITY GENTRY CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 1/18/2020 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/18/2020 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 1/18/2020 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JESS HILARIOUS | 1/18/2020 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| MOLLY HATCHET | 1/18/2020 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2020 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 1/18/2020 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/19/2020 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 1/19/2020 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATHLEEN MADIGAN | 1/19/2020 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/19/2020 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/19/2020 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/19/2020 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/19/2020 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PENNYWISE | 1/19/2020 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| KSHMR | 1/19/2020 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 1/19/2020 | RIBBONTOWNBALLROOMATFOURWINDSCASINO_SOUTHBEND_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2020 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN AUTHORS | 1/19/2020 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| LADY A | 1/19/2020 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE |
| PHILLIP PHILLIPS | 1/19/2020 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/19/2020 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/19/2020 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMMONS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | | |
| | 1/19/2020 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 1/19/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/19/2020 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THE BLACK KEYS | 1/19/2020 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 1/19/2020 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR |
| | 1/19/2020 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |
| | 1/19/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| | 1/19/2020 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | |
| THE ADICTS | 1/19/2020 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 1/19/2020 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/19/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL |
| | 1/19/2020 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER | |
| | 1/19/2020 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 1/19/2020 | THEVENUEATUCF_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENUE AT UCF | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 1/19/2020 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER | |
| | 1/19/2020 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/19/2020 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/21/2020 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| MACHINE HEAD | 1/21/2020 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 1/21/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2020 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/21/2020 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| CéLINE DION | 1/21/2020 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/21/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2020 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 1/21/2020 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| ATMOSPHERE | 1/21/2020 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2020 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| REX ORANGE COUNTY | 1/21/2020 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD SOUTH | 1/21/2020 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2020 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 |
| THE KINGSTON TRIO | 1/21/2020 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2020 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| HIGHER POWER | 1/21/2020 | EAGLESAERIEHALL_HENDERSON_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/21/2020 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/23/2020 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2020 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/23/2020 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2020 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2020 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUEENSRŸCHE | 1/23/2020 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/23/2020 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COURTNEY BARNETT | 1/23/2020 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2020 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2020 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2020 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAELIC STORM | 1/23/2020 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2020 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/23/2020 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROXANNE | 1/23/2020 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2020 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRACE ADKINS | 1/23/2020 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2020 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2020 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | std_venue_name | std_venue_city | std_venue_state | std_venue_capacity | venue_ownership | venue_ownership_type | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/24/2020 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | 17608 | | | [redacted] | PBR: UNLEASH THE BEAST | PBR: UNLEASH THE BEAST | 2017708228038893599 |
| | 1/24/2020 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | BOGART'S | CINCINNATI | OH | 1500 | LIVE NATION | LEASED | [redacted] | NONE | MICRO-WRESTLING ALL STARS EXTREME MIDGET WRESTLING LIVE! | 1585363237263870095 |
| | 1/24/2020 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | 12700 | | | [redacted] | MILWAUKEE ADMIRALS | MILWAUKEE ADMIRALS VS. ROCKFORD ICEHOGS | 504498814372308688 |
| | 1/24/2020 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | -1 | | | [redacted] | REAL BODIES | REAL BODIES | 4107378923662093346 |
| MIKE GORDON | 1/24/2020 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | DELMAR HALL | ST LOUIS | MO | 750 | LIVE NATION | EQUITY - OPERATED | [redacted] | MIKE GORDON | MIKE GORDON | 4324413887065935580 |
| | 1/24/2020 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | SANFORD PENTAGON | SIOUX FALLS | SD | -1 | | | [redacted] | SIOUX FALLS SKYFORCE | SIOUX FALLS SKYFORCE | 4324414182861382245 |
| NATE BARGATZE | 1/24/2020 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | CORONADO THEATRE | ROCKFORD | IL | 2310 | | | [redacted] | NATE BARGATZE | NATE BARGATZE-GOOD PROBLEM TO HAVE | 2883264796629605 47 |
| | 1/24/2020 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | KIA CENTER | ORLANDO | FL | 20000 | | | [redacted] | ORLANDO MAGIC | ORLANDO MAGIC | 2450053892596474540 |
| SPAFFORD | 1/24/2020 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | CULTURE ROOM | FORT LAUDERDALE | FL | 650 | | | [redacted] | SPAFFORD | SPAFFORD | 936844842377261653 |
| | 1/24/2020 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | 1700 | LIVE NATION | OPERATED | [redacted] | IMPOSTERS IN EFFECT | IMPOSTERS IN EFFECT: A TRIBUTE TO BEASTIE BOYS | 576556920829154406 |
| | 1/24/2020 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | PENSACOLA BAY CENTER | PENSACOLA | FL | 10000 | | | [redacted] | PENSACOLA ICE FLYERS | PENSACOLA ICE FLYERS VS. BIRMINGHAM BULLS | 1945650759128395340 |
| TRAMPLED BY TURTLES | 1/24/2020 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | HOYT SHERMAN PLACE | DES MOINES | IA | 1252 | | | [redacted] | TRAMPLED BY TURTLES | TRAMPLED BY TURTLES | 4324414392436835 52 |
| | 1/24/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | TOYOTA ARENA | ONTARIO | CA | 11089 | | | [redacted] | ONTARIO FURY | EMPIRE STRYKERS | 648614272796664112 |
| | 1/24/2020 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | -1 | | | [redacted] | SHEAR MADNESS | SHEAR MADNESS | 72153864337965442 |
| | 1/24/2020 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | FISERV FORUM | MILWAUKEE | WI | 18000 | | | [redacted] | FISERV FORUM TOURS | FISERV FORUM TOURS | 5044993132909482 60 |
| | 1/24/2020 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | CONSTANS THEATRE | GAINESVILLE | FL | -1 | | | [redacted] | NONE | ...AND JESUS MOONWALKS THE MISSISSIPPI | 2450053938675159797 |
| | 1/24/2020 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | 2850 | LIVE NATION | LEASED | [redacted] | DEPARTURE - TRIBUTE TO JOURNEY | DEPARTURE - A TRIBUTE TO JOURNEY | 3242687796014307855 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/24/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| JACQUEES | 1/24/2020 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| TREY ANASTASIO | 1/24/2020 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | STUDIOTHREERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| SNOOP DOGG | 1/24/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| NIKKI GLASER | 1/24/2020 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAN CUMMINS | 1/24/2020 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/24/2020 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/24/2020 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/24/2020 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | LITTLECARVERTHEATRE_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2020 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/24/2020 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/25/2020 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 1/25/2020 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| | 1/25/2020 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 1/25/2020 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 1/25/2020 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON | WI | MADISON, WI | ARENA |
| JORDAN DAVIS | 1/25/2020 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 1/25/2020 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 1/25/2020 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | |
| | 1/25/2020 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 1/25/2020 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 1/25/2020 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | |
| | 1/25/2020 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 1/25/2020 | GRANDJUNCTIONCONVENTIONCENTER_GRANDJUNCTION_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND JUNCTION CONVENTION CENTER | GRAND JUNCTION | CO | GRAND JUNCTION, CO | CONFERENCE CEN[illegible] |
| QUEENSRŸCHE | 1/25/2020 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 1/25/2020 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 1/25/2020 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 1/25/2020 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| ERIC JOHNSON | 1/25/2020 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| RANDY HOUSER | 1/25/2020 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 1/25/2020 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| | 1/25/2020 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 1/25/2020 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| BOOSIE BADAZZ | 1/25/2020 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| BRANTLEY GILBERT | 1/25/2020 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 1/25/2020 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 1/25/2020 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 1/25/2020 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| THE DEVIL MAKES THREE | 1/25/2020 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/25/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 |
| | 1/25/2020 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 |
| MARC ANTHONY | 1/25/2020 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 |
| | 1/25/2020 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 |
| | 1/25/2020 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 0 |
| | 1/25/2020 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| KORN | 1/25/2020 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 |
| | 1/25/2020 | REVOLUTIONBARMUSICHALL_AMITYVILLE_NY | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| BANG TANGO | 1/25/2020 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/25/2020 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 |
| | 1/25/2020 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 |
| | 1/26/2020 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| ROBERT BERRY | 1/26/2020 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 |
| MARC ANTHONY | 1/26/2020 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2020 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2020 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2020 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/26/2020 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/26/2020 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RADICAL FACE | 1/26/2020 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2020 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | THEABBEYTHEATREOFDUBLIN_DUBLIN_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2020 | THEBOURBONROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2020 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DANNY WORSNOP | 1/26/2020 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2020 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROSS THE BOSS | 1/26/2020 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LEWIS BLACK | 1/26/2020 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2020 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2020 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STATETHEATRE_MINNEAPOLIS_MN | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TMOBILEPARK_SEATTLE_WA | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DICKIESARENA_FORTWORTH_TX | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | THE EVENTS CENTER AT HARRAH'S RESORT SOCAL | VALLEY CENTER | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEDEPOT_SALTLAKECITY_UT | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| OVENSAUDITORIUM_CHARLOTTE_NC | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEOPIUMTHEATER_LASVEGAS_NV | THE OPIUM THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEABBEYTHEATREOFDUBLIN_DUBLIN_OH | THE ABBEY THEATRE OF DUBLIN | DUBLIN | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECABOT_BEVERLY_MA | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMORENEWORLEANS_NEWORLEANS_LA | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEBOURBONROOM_LOSANGELES_CA | THE BOURBON ROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 5008 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMASONIC_SANFRANCISCO_CA | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | CHESTER FRITZ AUDITORIUM | GRAND FORKS | ND | GRAND FORKS, ND-MN | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERANTBANKARENA_SUNRISE_FL | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMASQUERADE_ATLANTA_GA | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RYANCENTERDJSOKOLARENA_OMAHA_NE | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECHANCE_NEWYORK_NY | THE CHANCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOYTSHERMANPLACE_DESMOINES_IA | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | | 1252 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| AKRONCIVICTHEATRE_AKRON_OH | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | [redacted] | | | | | | | CLASSICAL MYSTERY TOUR | NJSO CLASSICAL MYSTERY TOUR: SGT. PEPPER'S LONELY HEARTS CLUB BAND | 95256510431593 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| STATETHEATRE_MINNEAPOLIS_MN | [redacted] | | | | | | | NICK JR. LIVE! MOVE TO THE MUSIC | NICK JR. LIVE! MOVE TO THE MUSIC | 432440881621657366 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| TMOBILEPARK_SEATTLE_WA | [redacted] | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080960880337425486 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| DICKIESARENA_FORTWORTH_TX | [redacted] | | | | | | | NONE | PRO RODEO TOURNAMENT BRACKET 2 ROUND 2 | 864786844329648528 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | [redacted] | | | | | | | MONSTER JAM | MONSTER JAM | 3242687444676473778 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | 33 | -80 |
| THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | [redacted] | | | | | | | MASTERS OF ILLUSION - LIVE! | MASTERS OF ILLUSION | 720671910336408326 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| THEDEPOT_SALTLAKECITY_UT | [redacted] | 0 | 0 | POP | POP \| BLUES \| FOLK & TRADITIONAL | 0 | 877870 | RADICAL FACE | RADICAL FACE | 2161823610651165552 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| OVENSAUDITORIUM_CHARLOTTE_NC | [redacted] | | | | | | | MY FAIR LADY | MY FAIR LADY | 3242687412996612221 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| THEOPIUMTHEATER_LASVEGAS_NV | [redacted] | | | | | | | OPIUM | OPIUM | 1657420538525016663 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEABBEYTHEATREOFDUBLIN_DUBLIN_OH | [redacted] | | | | | | | COLUMBUS CHILDREN'S THEATRE | PETE THE CAT PRESENTED BY CCT | 360383969238196649 | 0 | 0 | COLUMBUS, OH | | |
| THECABOT_BEVERLY_MA | [redacted] | | | | | | | NONE | SYMPHONY BY THE SEA: AMERICAN ICONS | 72153413074760178 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THEFILLMORENEWORLEANS_NEWORLEANS_LA | [redacted] | | | | | | | DRAG DIVA BRUNCH | DRAG DIVA BRUNCH: THE MAGIC QUEENDOM! | 1945651236544608183 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| THEBOURBONROOM_LOSANGELES_CA | [redacted] | | | | | | | ROCK OF AGES (HOLLYWOOD) | ROCK OF AGES (HOLLYWOOD) | 792729722859297370 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | WOW ï¿½ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107378808749042400 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | [redacted] | | | | | | | UNIVERSITY OF NORTH DAKOTA WOMENS BASKETBALL | UNIVERSITY OF NORTH DAKOTA WOMENS BASKETBALL | 432441543788430066 | 0 | 0 | GRAND FORKS, ND-MN | | |
| THEMASONIC_SANFRANCISCO_CA | [redacted] | | | | | | | HOW DID THIS GET MADE - LIVE! | HOW DID THIS GET MADE? - LIVE! | 2017708889578483225 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | [redacted] | | | | | | | NONE | HONOR BAND CHOIR AND STRINGS | 432441799438577122 | 0 | 0 | GRAND FORKS, ND-MN | | |
| AMERANTBANKARENA_SUNRISE_FL | [redacted] | | | | | | | JURASSIC WORLD LIVE TOUR | JURASSIC WORLD LIVE TOUR | 936843649371258318 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| THEMASQUERADE_ATLANTA_GA | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 55852 | DANNY WORSNOP | DANNY WORSNOP | 1008902286421935313 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | [redacted] | | | | | | | MARRIOTT THEATRE PRESENTS: GREASE | MARRIOTT THEATRE PRESENTS: GREASE | 504499226113554376 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| RYANCENTERDJSOKOLARENA_OMAHA_NE | [redacted] | | | | | | | CREIGHTON BLUEJAYS WOMENS BASKETBALL | CREIGHTON BLUEJAYS WOMENS BASKETBALL | 432441529443171130 | 0 | 0 | OMAHA, NE-IA | | |
| THECHANCE_NEWYORK_NY | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| METAL | 0 | 2943 | ROSS THE BOSS / POWER THEORY / DIVINE INCARNATION | ROSS THE BOSS, POWER THEORY, DIVINE INCARNATION | 9707865 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | [redacted] | | | | | | | NONE | MIZPAH SHRINE CIRCUS | 360384059852995989 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| HOYTSHERMANPLACE_DESMOINES_IA | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 61163 | LEWIS BLACK | LEWIS BLACK: IT GETS BETTER EVERY DAY | 432441573327532249 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | [redacted] | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | WORLD FAMOUS GOSPEL BRUNCH AT HOUSE OF BLUES (CHI) | 288326175454405711 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| AKRONCIVICTHEATRE_AKRON_OH | [redacted] | | | | | | | THE UNIVERSITY OF AKRON STEEL DRUM BAND | THE UNIVERSITY OF AKRON STEEL DRUM BAND | 360383760246725373 | 0 | 0 | AKRON, OH | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | FANTASY | FANTASY | 3314745197115817504 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/28/2020 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| ARMIN VAN BUUREN | 1/28/2020 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 |
| | 1/28/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| ALL TIME LOW | 1/28/2020 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| NIGHTLY | 1/28/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 |
| | 1/28/2020 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/28/2020 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| THE ADICTS | 1/28/2020 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/29/2020 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/29/2020 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 |
| | 1/29/2020 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 |
| | 1/29/2020 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |
| | 1/29/2020 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/30/2020 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2020 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2020 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUIS C.K. | 1/30/2020 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2020 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2020 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2020 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 1/30/2020 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JORDAN CARLOS | 1/30/2020 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2020 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2020 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LLOYD COLE | 1/30/2020 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2020 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2020 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRIPPIE REDD | 1/30/2020 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/30/2020 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/30/2020 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 1/30/2020 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2020 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2020 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DILLON FRANCIS | 1/30/2020 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/30/2020 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/30/2020 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RODDY RICCH | 1/30/2020 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WOOD BROTHERS | 1/30/2020 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SURF CURSE | 1/30/2020 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOTIONLESS IN WHITE | 1/30/2020 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY GULMAN | 1/30/2020 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/30/2020 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/31/2020 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KANSAS CITY MAVERICKS | KANSAS CITY MAVERICKS | 432441336225155759 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 1/31/2020 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WAITRESS (TOURING) | WAITRESS (TOURING) | 72153366599975779 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 1/31/2020 | SHARKSICE_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHARKS ICE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | COLLEGE | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE STATE UNIVERSITY SPARTANS ICE HOCKEY | SPARTAN HOCKEY VS SANTA CLARA | 2017708349960900408 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 1/31/2020 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450053829084035526 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 1/31/2020 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72153559818266720 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| JAMEY JOHNSON | 1/31/2020 | TERRACESHOWROOM_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE SHOWROOM | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 1151038 | JAMEY JOHNSON | JAMEY JOHNSON | 360383982342777244 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 1/31/2020 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | COLLEGE | 30000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY AT BUFFALO BULLS MENS BASKETBALL | UNIVERSITY AT BUFFALO BULLS MENS BASKETBALL | 95974751440412 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| TRAVIS TRITT | 1/31/2020 | ALBANYMUNICIPALAUDITORIUM_ALBANY_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBANY MUNICIPAL AUDITORIUM | ALBANY | GA | ALBANY, GA | THEATER | | 965 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 1987332 | TRAVIS TRITT | TRAVIS TRITT | 2450054172243182285 | 0 | 0 | ALBANY, GA | | |
| | 1/31/2020 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458860205118020683 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/31/2020 | ANDERSONTHEATRE_MARIETTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANDERSON THEATRE | MARIETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | 9 TO 5: THE MUSICAL | 9 TO 5: THE MUSICAL | 1008902380618136673 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| GRACE POTTER | 1/31/2020 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK | 1 | 455262 | GRACE POTTER | GRACE POTTER | 72153486760886349 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 1/31/2020 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 1945650935533418583 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| | 1/31/2020 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216268388053247077 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/31/2020 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CANISIUS MENS BASKETBALL | CANISIUS UNIVERSITY MEN'S BASKETBALL | 95871209910501 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| PUBLIC | 1/31/2020 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 2674863 | AMERICAN AUTHORS / MAGIC GIANT / PUBLIC | AMERICAN AUTHORS AND MAGIC GIANT - BAND OF BROTHERS ROAD SHOW WITH SPECIAL GUEST PUBLIC | 9874965 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLEEPING WITH SIRENS | 1/31/2020 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VAN MORRISON | 1/31/2020 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2020 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2020 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2020 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2020 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFFERSON STARSHIP | 1/31/2020 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2020 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAPT | 1/31/2020 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2020 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 1/31/2020 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/31/2020 | THEBOURBONROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE BIG TOWN | 1/31/2020 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/31/2020 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/31/2020 | RUNTHEATERATLUXOR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |
| MIKE SALAZAR | 2/1/2020 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARY GULMAN | 2/1/2020 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/1/2020 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/1/2020 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| JORDAN DAVIS | 2/1/2020 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ADICTS | 2/1/2020 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| TIFFANY HADDISH | 2/1/2020 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODDY RICCH | 2/1/2020 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/1/2020 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/1/2020 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | BROADBENTARENA_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/1/2020 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | MAINSTREETARMORY_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 85 SOUTH | 2/1/2020 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/1/2020 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SUNSET SINNERS | 2/1/2020 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 2/1/2020 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| THE DAN BAND | 2/1/2020 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/1/2020 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AIR SUPPLY | 2/1/2020 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | BIGAPPLECIRCUSATLINCOLNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALAN PARSONS | 2/1/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AARON LEWIS | 2/1/2020 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/1/2020 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| BRETT YOUNG | 2/1/2020 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 2/1/2020 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/1/2020 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ASHLEY MCBRYDE | 2/1/2020 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVANT | 2/1/2020 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SICKBAY | 2/1/2020 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | TEMPECENTERFORTHEARTS_TEMPE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEWIS BLACK | 2/1/2020 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EXCISION | 2/1/2020 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | THEABBEYTHEATREOFDUBLIN_DUBLIN_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SCOTT MILLER | 2/1/2020 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOV DAVIDOFF | 2/1/2020 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEBLINA | 2/1/2020 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STYLISTICS | 2/1/2020 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| SUPERM | 2/1/2020 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | THEBOURBONROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/1/2020 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/1/2020 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC KING | 2/1/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2020 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2020 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/1/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JEN KRAMER | JEN KRAMER | 1657420706326942582 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/1/2020 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO MAGIC | ORLANDO MAGIC | 2450053892597064376 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 2/1/2020 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | AND THATï¿½S WHY WE DRINK PODCAST | HERE FOR THE BOOS TOUR! | 864787340128969739 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 2/1/2020 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAISER PERMANENTE ARENA | SANTA CRUZ | CA | SANTA CRUZ-WATSONVILLE, CA | ARENA | MINOR | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SANTA CRUZ WARRIORS | SANTA CRUZ WARRIORS | 2017708576954211228 | 0 | 0 | SANTA CRUZ-WATSONVILLE, CA | | |
| | 2/1/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - OSCAR SHORTS ANIMATED | 3242688745852619122 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | 2/1/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107378916485280975 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/1/2020 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LATRICE ROYALE | LATRICE ROYALE | 936844353398037708 | 0 | 0 | | | |
| | 2/1/2020 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NASHVILLE PREDATORS | NASHVILLE PREDATORS | 1945650472581623393 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| REO SPEEDWAGON | 2/1/2020 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 3682785 | REO SPEEDWAGON | REO SPEEDWAGON | 1657420508559269845 | 0 | 0 | SANTA ROSA-PETALUMA, CA | | |
| | 2/1/2020 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MINNESOTA WILD | MINNESOTA WILD | 432441044086764132 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 2/1/2020 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | HOUSE OF BURLESQUE | HAUS OF DRAG | 288327368454925870 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 2/1/2020 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE VARSITY VOCALS INTERNATIONAL CHAMPIONSHIP OF COLLEGIATE | INTERNATIONAL CHAMPIONSHIP OF COLLEGIATE A CAPPELLA | 3242687834535131771 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| BLACK TIGER SEX MACHINE | 2/1/2020 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 346132 | BLACK TIGER SEX MACHINE | BASSRUSH PRESENTS BLACK TIGER SEX MACHINE | 648614285484563455 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 2/1/2020 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | AMBER LIU | AMBER LIU TOUR X | 288326259782203893 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SAINT MOTEL | 2/1/2020 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 2163046 | SAINT MOTEL | SAINT MOTEL - THE MOTION PICTURE SHOW | 4179436442133939980 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 2/1/2020 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UMBC RETRIEVERS WOMEN'S BASKETBALL | UMBC RETRIEVERS WOMEN'S BASKETBALL | 1513305501080438053 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDAS PRIESTESS | 2/1/2020 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STON[illegible] |
| | 2/1/2020 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO C[illegible] |
| | 2/1/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA A[illegible] |
| | 2/1/2020 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARD[illegible] |
| | 2/1/2020 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSI[illegible] |
| SPACE JESUS | 2/1/2020 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ |
| | 2/1/2020 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR ST[illegible] |
| | 2/1/2020 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIV[illegible] |
| | 2/1/2020 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODR[illegible] |
| | 2/1/2020 | LAKECHARLESEVENTCTRROSAHARTTHEATRE_LAKE CHARLES_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE CHA[illegible] |
| | 2/1/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PA[illegible] |
| | 2/1/2020 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL O[illegible] |
| FOREIGNER | 2/1/2020 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENE[illegible] |
| POPPY | 2/1/2020 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJE[illegible] |
| RODDY RICCH | 2/1/2020 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT[illegible] |
| | 2/1/2020 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL[illegible] |
| | 2/1/2020 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE S[illegible] |
| | 2/1/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THE[illegible] |
| | 2/1/2020 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HAS[illegible] |
| | 2/1/2020 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND[illegible] |
| | 2/1/2020 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN |
| | 2/1/2020 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICAN[illegible] |
| | 2/1/2020 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSE[illegible] |
| | 2/1/2020 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS[illegible] |
| | 2/1/2020 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EV[illegible] |
| | 2/1/2020 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAM[illegible] |
| | 2/1/2020 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS AR[illegible] |
| | 2/1/2020 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DIN[illegible] |
| | 2/1/2020 | TDECUSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TDECU ST[illegible] |
| | 2/1/2020 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FI[illegible] |
| MACHINE HEAD | 2/1/2020 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER[illegible] |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_msingui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2020 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN & TELLER | PENN & TELLER | 4107378859588498587 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/3/2020 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THOMAS JOHN | THOMAS JOHN: CELEBRITY PSYCHIC MEDIUM | 4107378619198626616 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/3/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ALLIANCE ELITE TRAINING WITH COACH RICHARD | 5E3843D86C8C66005DE4A2AC | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 2/3/2020 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CRAZY GIRLS | CRAZY GIRLS | 4107378829236904401 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/3/2020 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA | | ARENA | COLLEGE | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROBERT MORRIS UNIVERSITY COLONIALS WOMENS BASKETBALL | ROBERT MORRIS UNIVERSITY COLONIALS WOMENS BASKETBALL | 1585362966833356176 | 0 | 0 | PITTSBURGH, PA | | |
| | 2/3/2020 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216268219255178691 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/3/2020 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107378899504849047 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/3/2020 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080960880338539610 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 2/3/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS | 4251493541195619698 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 2/3/2020 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144211377348765317 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THRICE | 2/3/2020 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 981226 | THRICE | THRICE - VHEISSU 15TH ANNIVERSARY TOUR | 1585362911161061486 | 0 | 0 | PITTSBURGH, PA | | |
| THE BRONX WANDERERS | 2/3/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 216 | THE BRONX WANDERERS | THE BRONX WANDERERS | 4107379814077394934 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/3/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | U.S. BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | WINTER WARM-UP | 432441698545748035 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/5/2020 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2020 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LUMINEERS | 2/5/2020 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/5/2020 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/5/2020 | FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2020 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/5/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAY KIDS | 2/5/2020 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/5/2020 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYCHO | 2/5/2020 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/5/2020 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAIFANES | 2/5/2020 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/5/2020 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2020 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2020 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER | | 2471 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FIESTA SHOWROOM AT HARRAH'S LAUGHLIN | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER | | 2351 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | MINOR | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FIDDLER ON THE ROOF (TOURING) | FIDDLER ON THE ROOF | 360383571460726926 | 0 | 0 | FORT WAYNE, IN | | |
| | | | | | | DRURY LANE PRESENTS: AN AMERICAN IN PARIS | DRURY LANE THEATRE PRESENTS AN AMERICAN IN PARIS (PREVIEW) | 504499189091702782 | 0 | 0 | | | |
| 0 | 1 | COUNTRY | COUNTRY \| ROCK \| BLUES \| FOLK & TRADITIONAL | 7 | 9482045 | THE LUMINEERS | THE LUMINEERS - III: THE WORLD TOUR | 432441194697874842 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | | | | | | GEORGETOWN HOYAS MEN'S BASKETBALL | GEORGETOWN HOYAS V. SETON HALL | 151330544637157153 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | | | | | | ILLUSIONIST RICK THOMAS | ILLUSIONIST RICK THOMAS | 410737899309615956 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | PRO RODEO TOURNAMENT WILD CARD ROUND | 864786844589107183 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458857790089666571 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP | 1 | 2002764 | STRAY KIDS | STRAY KIDS WORLD TOUR 'DISTRICT 9 : UNLOCK' IN CHICAGO | 288326655018881707 | 0 | 0 | | | |
| | | | | | | JESUS CHRIST SUPERSTAR (TOURING) | JESUS CHRIST SUPERSTAR (TOURING) | 576556344130878261 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | POP | POP \| ELECTRONIC | 0 | 1683019 | TYCHO | TYCHO | 2017708771108483298 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | SHEN YUN | SHEN YUN | 2017708529419042407 | 0 | 0 | FRESNO, CA | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| LATIN | 0 | 3152671 | CAIFANES | CAIFANES | 720672105154880748 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | MARRIOTT THEATRE PRESENTS: GREASE | MARRIOTT THEATRE PRESENTS: GREASE | 504499226115389484 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | GREENSBORO SWARM | GREENSBORO SWARM | 3242687616500798472 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | | | | | | A BRONX TALE: THE MUSICAL (TOURING) | A BRONX TALE:: THE MUSICAL (TOURING) | 95221770495644 | 0 | 0 | BINGHAMTON, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WE WERE PROMISED JETPACKS | 2/6/2020 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/6/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/6/2020 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/6/2020 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORM MACDONALD | 2/6/2020 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/6/2020 | CROMWELLLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 2/6/2020 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACQUEES | 2/6/2020 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WYNONNA | 2/6/2020 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/6/2020 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YONDER MOUNTAIN STRING BAND | 2/6/2020 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG SAM | 2/6/2020 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/6/2020 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | PEBBLEBEACHGOLFLINKS_PEBBLEBEACH_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/6/2020 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/6/2020 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF DUNHAM | 2/6/2020 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORTCITYMUSICHALL_PORTLAND_ME | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MERCEDESBENZSTADIUM_ATLANTA_GA | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CADALICPALACETHEATRE_CHICAGO_IL | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MINSKOFFTHEATRE_NEWYORK_NY | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MODACENTER_PORTLAND_OR | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TILSONAUDITORIUM_TERREHAUTE_IN | TILSON AUDITORIUM | TERRE HAUTE | IN | TERRE HAUTE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MOORETHEATRE_SEATTLE_WA | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CROMWELLLASVEGAS_LASVEGAS_NV | CROMWELL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CENTER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| VARSITYTHEATER_MINNEAPOLIS_MN | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| THEFILLMORE_SANFRANCISCO_CA | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORTCITYMUSICHALL_PORTLAND_ME | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | 215477 | WE WERE PROMISED JETPACKS | WE WERE PROMISED JETPACKS | 72153743733897692 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314745193207109157 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MERCEDESBENZSTADIUM_ATLANTA_GA | | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOURS NO FIELD ACCESS THIS DATE | 1008902376037426539 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | NEW YORK KNICKS | NEW YORK KNICKS | 4251493765020587859 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657420538634923228 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 936844886493291029 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | | | | | | | STOMP (NY) | STOMP (NY) | 3458860132037895261 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CADALICPALACETHEATRE_CHICAGO_IL | | | | | | | RIVERDANCE (CHICAGO) | RIVERDANCE (CHICAGO) | 504499210686461149 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MINSKOFFTHEATRE_NEWYORK_NY | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216268215311889997 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MODACENTER_PORTLAND_OR | | | | | | | PORTLAND TRAIL BLAZERS | PORTLAND TRAIL BLAZERS | 1080959622942700877 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| TILSONAUDITORIUM_TERREHAUTE_IN | | | | | | | HIPLET | HIPLET | 360383434055517820 | 0 | 0 | TERRE HAUTE, IN | | |
| INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 360383476356444104 | 0 | 0 | BLOOMINGTON, IN | | |
| MOORETHEATRE_SEATTLE_WA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 24782 | NORM MACDONALD | NORM MACDONALD | 1080960126434100311 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| CROMWELLLASVEGAS_LASVEGAS_NV | | | | | | | MIXOLOGY MASTER CLASS | MIXOLOGY MASTER CLASS AT BOUND BAR | 4107379169559994037 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | 1 | COUNTRY | COUNTRY | 25 | 4375859 | BRETT YOUNG | BRETT YOUNG: THE CHAPTERS TOUR | 360384030666892822 | 0 | 0 | EVANSVILLE, IN | | |
| VARSITYTHEATER_MINNEAPOLIS_MN | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 5592363 | JACQUEES | GO 95.3 RADIO PRESENTS: JACQUEES - KING OF R&B TOUR | 432441732362185247 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| THEFILLMORE_SANFRANCISCO_CA | 0 | 0 | POP | POP \| COUNTRY | 0 | 332477 | WYNONNA AND THE BIG NOISE | WYNONNA AND THE BIG NOISE | 2017708573735094436 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/7/2020 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOO $HORT | 2/7/2020 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/7/2020 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 2/7/2020 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RON WHITE | 2/7/2020 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| PATTON OSWALT | 2/7/2020 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BANDA MS | 2/7/2020 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/7/2020 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/7/2020 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| AARON LEWIS | 2/7/2020 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/7/2020 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | THERITZ_RALEIGH_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | WINDSORBALLROOM_FRENCHLICK_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/7/2020 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAX CREEK | 2/7/2020 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/7/2020 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIRANDA LAMBERT | 2/7/2020 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/7/2020 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PITBULL | 2/7/2020 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/7/2020 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE VALLI & THE FOUR SEASONS | 2/7/2020 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| SUGAR RAY | 2/7/2020 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GALACTIC | 2/7/2020 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACK VILLERE | 2/7/2020 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 2/7/2020 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEVIN SMITH | 2/7/2020 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/7/2020 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 2/7/2020 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CALEXICO | 2/7/2020 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILLY JOEL | 2/7/2020 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/7/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TANYA TUCKER | 2/7/2020 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RODDY RICCH | 2/7/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2020 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/7/2020 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/7/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/8/2020 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JODY WATLEY | 2/8/2020 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFFERSON STARSHIP | 2/8/2020 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARMIN VAN BUUREN | 2/8/2020 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2020 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| DOO WOP | 2/8/2020 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| VAN MORRISON | 2/8/2020 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 |
| RODNEY CARRINGTON | 2/8/2020 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| LOGAN MIZE | 2/8/2020 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| LYLE LOVETT | 2/8/2020 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| | 2/8/2020 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| ALICIA OLATUJA | 2/8/2020 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |
| ALAN PARSONS | 2/8/2020 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE DOOBIE BROTHERS | 2/8/2020 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 2/8/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | |
| | 2/8/2020 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER |
| | 2/8/2020 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL |
| GEORGE WALLACE | 2/8/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 2/8/2020 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| GREENSKY BLUEGRASS | 2/8/2020 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 2/8/2020 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | NFL |
| | 2/8/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 2/8/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 2/8/2020 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE |
| | 2/8/2020 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/8/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/8/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ERIC NAM | 2/8/2020 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| SIXTEEN CANDLES | 2/8/2020 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| | 2/8/2020 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TN STATE UNIVERSITY GENTRY CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 2/8/2020 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 2/8/2020 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR |
| | 2/8/2020 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | |
| | 2/8/2020 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold: [redacted]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2020 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/11/2020 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2020 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2020 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2020 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2020 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2020 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2020 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2020 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EARTHGANG | 2/11/2020 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2020 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2020 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARGOT AND BILL WINSPEAR OPERA HOUSE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | MINOR | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| UNIVERSITY OF DAYTON ARENA | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 13435 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

Columns tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOURS | 1008902376038409598 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | KINKY BOOTS (TOURING) | KINKY BOOTS AT TOBY'S DINNER THEATRE | 1513305504880218844 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | L'AGE D'OR | FIAF CINESALON - L'AGE D'OR | 2162690833318167б1 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | SYRACUSE UNIVERSITY MEN'S BASKETBALL | SYRACUSE UNIVERSITY MEN'S BASKETBALL | 95947912193647 | 0 | 0 | SYRACUSE, NY | | |
| | | | | | | | GRAMMY MUSEUM EXPERIENCEâ„¢ PRUDENTIAL CENTER - FEBRUARY 11TH | 5DF01A2D4261AD0036342688 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | SAN DIEGO OPERA | SAN DIEGO OPERA PRESENTS HANSEL & GRETEL | 720671661097427584 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 3458858143155572280 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | THE BAND'S VISIT (TOURING) | THE BAND'S VISIT (TOURING) | 864787094826474969 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | JERSEY BOYS (TOURING) | JERSEY BOYS (TOURING) | 1008902067316016411 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 4603983 | EARTHGANG | EARTHGANG - WELCOME TO MIRRORLAND TOUR | 144211274879952994 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | DAYTON FLYERS BASKETBALL | DAYTON FLYERS V. RHODE ISLAND | 1585362983262249082 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | | | | | | ABSINTHE | ABSINTHE | 4107378610003791061 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | A WOMAN OF NO IMPORTANCE | A WOMAN OF NO IMPORTANCE | 144210535335963035 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2020 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 2/12/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRAZY OTTO | 2/12/2020 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DREW HOLCOMB | 2/12/2020 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATMOSPHERE | 2/12/2020 | CARGOCONCERTHALL_RENO_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 2/12/2020 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/12/2020 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALK OFF THE EARTH | 2/12/2020 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICHARD MARX | 2/12/2020 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | MOBILECIVICCENTERTHEATER_MOBILE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE JAMES | 2/12/2020 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2020 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/13/2020 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/13/2020 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| | 2/13/2020 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/13/2020 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| DURAND JONES & THE INDICATIONS | 2/13/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/13/2020 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/13/2020 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/13/2020 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 2/13/2020 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/13/2020 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/13/2020 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 2/13/2020 | IPLAYAMERICA_FREEHOLD_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/13/2020 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| BRANTLEY GILBERT | 2/13/2020 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| MATOMA | 2/13/2020 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/13/2020 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/13/2020 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| STRAY KIDS | 2/13/2020 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| EKALI | 2/13/2020 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/13/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/13/2020 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ELLIOT MOSS | 2/13/2020 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/13/2020 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/13/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 2/13/2020 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| MC HAMMER | 2/13/2020 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 2/13/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |

[redacted]