# DX-4054(10)

# Part 5 of 9

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/14/2020 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR |
| THE SPINNERS | 2/14/2020 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | |
| | 2/14/2020 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA |
| BRANDI CARLILE | 2/14/2020 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | |
| RAPSODY | 2/14/2020 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| EAGLES | 2/14/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| | 2/14/2020 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR |
| | 2/14/2020 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| | 2/14/2020 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 2/14/2020 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 2/14/2020 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA | OTHER |
| | 2/14/2020 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA | MINOR |
| | 2/14/2020 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER |
| | 2/14/2020 | CHARLOTTEHARBOREVENTCONFERENCECENTER_PUNTAGORDA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE HARBOR EVENT & CONFERENCE CENTER | PUNTA GORDA | FL | PUNTA GORDA, FL | | |
| GILBERTO SANTA ROSA | 2/14/2020 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| SONORA TROPICANA | 2/14/2020 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 2/14/2020 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL |
| BARBARA PADILLA | 2/14/2020 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | |
| | 2/14/2020 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 2/14/2020 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/14/2020 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR |
| | 2/14/2020 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL |
| | 2/14/2020 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| BONEY JAMES | 2/14/2020 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 2/14/2020 | WESTOVERCHURCH_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTOVER CHURCH | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | |
| | 2/14/2020 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA | COLLEGE |
| SMOKEY ROBINSON | 2/14/2020 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/14/2020 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 2/14/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | MCALISTERAUDITORIUM_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| HIGHLY SUSPECT | 2/14/2020 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| THE MAIN SQUEEZE | 2/14/2020 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALK OFF THE EARTH | 2/14/2020 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| MS. LAURYN HILL | 2/14/2020 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| JOSH GROBAN | 2/14/2020 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/14/2020 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| THE WOOD BROTHERS | 2/14/2020 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| SHANNON BROWN | 2/14/2020 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2020 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/15/2020 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN |
| | 2/15/2020 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON |
| | 2/15/2020 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX |
| | 2/15/2020 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS |
| | 2/15/2020 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS |
| | 2/15/2020 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER | HOUSTON |
| | 2/15/2020 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE |
| | 2/15/2020 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON |
| | 2/15/2020 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASINO ARIZONA FIELD | SCOTTSDALE |
| GERARDO ORTIZ | 2/15/2020 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO |
| OYSTERHEAD | 2/15/2020 | 1STBANKCENTER_BROOMFIELD_CO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1STBANK CENTER | BROOMFIELD |
| | 2/15/2020 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI |
| | 2/15/2020 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN |
| WILLIAM SHATNER | 2/15/2020 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING |
| JOE BONAMASSA | 2/15/2020 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA |
| LIQUID STRANGER | 2/15/2020 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 2/15/2020 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLSON CENTER | FAIRBANKS |
| | 2/15/2020 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT |
| GABRIEL IGLESIAS | 2/15/2020 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD |
| | 2/15/2020 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO |
| | 2/15/2020 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER |
| | 2/15/2020 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO |
| | 2/15/2020 | FGCLARKACITIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | F.G. CLARK ACITIVITY CENTER | BATON ROUGE |
| | 2/15/2020 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 2/15/2020 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS |
| | 2/15/2020 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM |
| | 2/15/2020 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER |
| | 2/15/2020 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR |
| POPPY | 2/15/2020 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2/15/2020 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |  | 2448 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | MISS SAIGON (TOURING) | MISS SAIGON (TOURING) | 1585363099219491041 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN |  |  |
| ENGELBERT HUMPERDINCK | 2/15/2020 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |  | 1300 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK | 0 | 824837 | ENGELBERT HUMPERDINCK | ENGELBERT HUMPERDINCK | 144211252714303760 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ |  |  |
|  | 2/15/2020 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR | 6500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | PAUL BELCHER | PAUL BELCHER PRESENTS THE ORIGINAL BATTLE OF SONGS | 1945651189594823108 | 0 | 0 | KNOXVILLE, TN |  |  |
|  | 2/15/2020 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL |  | THEATER |  | 971 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | DRURY LANE PRESENTS: AN AMERICAN IN PARIS | DRURY LANE PRESENTS: AN AMERICAN IN PARIS | 504499189094324272 | 0 | 0 |  |  |  |
| SUZY BOGGUSS | 2/15/2020 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |  | 2300 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 74136 | SUZY BOGGUSS | SUZY BOGGUSS | 1945650386958063275 | 0 | 0 | MEMPHIS, TN-MS-AR |  |  |
|  | 2/15/2020 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 47416 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | MONSTER JAM | MONSTER JAM | 2017708244255530126 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA |  |  |
|  | 2/15/2020 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA | COLLEGE | 15261 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | PENN STATE NITTANY LION BASKETBALL | PENN STATE NITTANY LION BASKETBALL | 144211135578512940 | 0 | 0 | STATE COLLEGE, PA | 41 | -78 |
|  | 2/15/2020 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | COLLEGE | 10000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | NORTHERN ILLINOIS HUSKIES WOMENS BASKETBALL | NORTHERN ILLINOIS HUSKIES WOMENS BASKETBALL | 288326375342412704 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |  |
|  | 2/15/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161823851604886437 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO |  |  |
|  | 2/15/2020 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 |  |  | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | LADIES NIGHT R&B SUPER JAM | LADIES NIGHT R&B SUPER JAM | 96189053423561 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
|  | 2/15/2020 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |  | 1500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | THE ULTIMATE ELVIS | DEAN Z: THE ULTIMATE ELVIS | 1513306437295685270 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |  |  |
|  | 2/15/2020 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER |  | 5200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | OPERATED | [redacted] |  |  |  |  |  |  | TRIXIE MATTEL | TRIXIE MATTEL: GROWN UP | 360383973728595979 | 0 | 0 | COLUMBUS, OH |  |  |
|  | 2/15/2020 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |  | 1800 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | LIVE AND LET DIE: THE MUSIC OF PAUL MCCARTNEY | LIVE AND LET DIE: THE MUSIC OF PAUL MCCARTNEY | 144211308616321607 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ |  |  |
|  | 2/15/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  | MONSTER JAM | MONSTER JAM | 720671669776756416 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |  |  |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/15/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| ANI DIFRANCO | 2/15/2020 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2020 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| OTTMAR LIEBERT | 2/15/2020 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| ASHANTI | 2/15/2020 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| CHRIS THILE | 2/15/2020 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2020 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/15/2020 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 2/15/2020 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2020 | WESTWORLDOFSCOTTSDALE_SCOTTSDALE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2020 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2020 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2020 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/16/2020 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 2/16/2020 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 2/16/2020 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2020 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2020 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| KEITH SWEAT | 2/16/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| THE LUMINEERS | 2/16/2020 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/16/2020 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | [illegible] | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAIN[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | std_artist_genre | std_artist_genre_all | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | | | [redacted] | | | | PROVIDENCE BRUINS | PROVIDENCE BRUINS VS LAVAL ROCKET | 72153131909122170 | PROVIDENCE-WARWICK, RI-MA | 42 | -71 |
| OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 5500 | | | | [redacted] | POP | POP \| R&B, FUNK & SOUL | 542734 | THE STYLISTICS | VALENTINE'S SOUL JAM | 144211343370461901 | ATLANTIC CITY-HAMMONTON, NJ | | |
| PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | LEASED | [redacted] | | | | MAKEUP & MIMOSAS: DRAG BRUNCH WITH A PUNCH! | MAKEUP & MIMOSAS: DRAG BRUNCH WITH A PUNCH! | 2017708761109834304 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | [redacted] | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107378920319931903 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | | [redacted] | | | | THE BOOK OF MORMON (TOURING) | THE BOOK OF MORMON (TOURING) | 1801535820213267493 | PHOENIX-MESA-CHANDLER, AZ | | |
| CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 | | | | [redacted] | | | | NONE | WE'VE ONLY JUST BEGUN, SONGS OF THE CARPENTERS | 1801536010078603174 | PHOENIX-MESA-CHANDLER, AZ | | |
| PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | LEASED | [redacted] | | | | PAUL MECURIO | PAUL MECURIO | 144211450807712708 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | | [redacted] | | | | CHANTÃ© MOORE | CHANTÃ© MOORE | 1513305728274033751 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 10300 | | | | [redacted] | | | | KANYE WEST | KANYE WEST PRESENTS SUNDAY SERVICE | 288327459365676580 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | | [redacted] | | | | NEW JERSEY DEVILS | NEW JERSEY DEVILS | 144210681493627222 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| KLOTSCHE ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | | | -1 | | | | [redacted] | | | | MILWAUKEE PANTHERS WOMEN'S BASKETBALL | MILWAUKEE PANTHERS WOMEN'S BASKETBALL | 504499011503139495 | MILWAUKEE-WAUKESHA, WI | | |
| HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | LEASED | [redacted] | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 981226 | THRICE | THRICE | 2450054047151795779 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 2200 | LIVE NATION | LEASED | LEASED | [redacted] | | | | DRAG DIVA BRUNCH | DRAG DIVA BRUNCH - THE WHITNEY HOUSTON EDITION | 1945651270492314931 | NEW ORLEANS-METAIRIE, LA | | |
| MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | | -1 | | | | [redacted] | | | | NONE | DANCE 2020 | 2450053939948788914 | GAINESVILLE, FL | | |
| PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1200 | | | | [redacted] | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 906527 | CHARLIE WILSON | CHARLIE WILSON | 720672077440952182 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| CHESAPEAKE CONFERENCE CENTER | CHESAPEAKE | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | | [redacted] | | | | NONE | THE PRINCESS BALL 2020 - A FATHER DAUGHTER DANCE | 72153653891512196 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| DELRAY BEACH TENNIS CENTER | DELRAY BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | | [redacted] | | | | DELRAY BEACH OPEN | DELRAY BEACH OPEN BY VITACOST.COM | 936844025722013532 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | | [redacted] | | | | HARLEM GOSPEL CHOIR | HARLEM GOSPEL CHOIR - SUNDAY GOSPEL BRUNCH - ALL YOU CAN EAT BUFFET | 95729897206306 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | LEASED | [redacted] | SOUNDTRACK, STAGE & SCREEN | SOUNDTRACK, STAGE & SCREEN \| FOLK & TRADITIONAL | 144364 | NOAH REID | NOAH REID | 720671906500330159 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2500 | LIVE NATION | OWNED - ACQUIRED | OWNED | [redacted] | | | | FRYBERGER GREEK SING | UNIVERSITY OF LOUISVILLE'S 83RD ANNUAL FRYBERGER GREEK SING | 1585364122235987769 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| R.U.N THEATER AT LUXOR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | [redacted] | | | | CIRQUE DU SOLEIL: R.U.N | CIRQUE DU SOLEIL: R.U.N | 3314745369230482421 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | LEASED | [redacted] | | | | HOUSE OF BLUES GOSPEL BRUNCH | HOUSE OF BLUES GOSPEL BRUNCH | 4179436646453028705 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | | [redacted] | | | | MEN ARE FROM MARS WOMEN ARE FROM VENUS (CHICAGO) | MEN ARE FROM MARS WOMEN ARE FROM VENUS (CHICAGO) | 504499080929364067 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | | [redacted] | | | | SHEN YUN | SHEN YUN | 288326333665913808 | | | |
| ST. JOHN ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 24493 | | | | [redacted] | | | | OHSAA WRESTLING TOURNAMENT | 2020 OHSAA TEAM WRESTLING STATE TOURNAMENT SESSION #1 | 360384984755704793 | COLUMBUS, OH | | |
| RECKLING PARK RICE UNIV | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | | [redacted] | | | | RICE OWLS MEN'S BASEBALL | RICE OWLS MEN'S BASEBALL | 4179437442138848926 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | | [redacted] | | | | THE UTEP DINNER THEATRE ï¿½ SATURDAY NIGHT FEVER | THE UTEP DINNER THEATRE Ã¸â‚¬Å“ SATURDAY NIGHT FEVER | 864786715472766710 | EL PASO, TX | | |
| [illegible] | | | | | | | | | | [redacted] | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/18/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2020 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 2/18/2020 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| Y&T | 2/18/2020 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | 2/18/2020 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2020 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANNA OF THE NORTH | 2/18/2020 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLOR DE TOLOACHE | 2/18/2020 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2020 | FRANCISBOOTHEXPERIMENTALTHEATRE_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVINA AND THE VAGABONDS | 2/19/2020 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2020 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN SMITH | 2/19/2020 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DABABY | 2/19/2020 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/19/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THEO KATZMAN | 2/19/2020 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 2/19/2020 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| POST MALONE | 2/19/2020 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/19/2020 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/19/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHER | 2/19/2020 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA | OTHER | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 16000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | BLUES | BLUES | 0 | 5194 | DAVINA AND THE VAGABONDS | THE FINEST HOUR | 1801535233034176644 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | DAN RATHER | DAN RATHER - STORIES OF A LIFETIME - LIVE AT THE MINETTA LANE | 3458861478991563901 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | REGGAE | REGGAE | 0 | 2847 | JAY & SILENT BOB | JAY AND SILENT BOB REBOOT ROADSHOW WITH KEVIN SMITH | 3242687642274005192 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 44 | 23860312 | DABABY | DABABY | 504499437730234855 | 0 | 0 | BLOOMINGTON, IL | | |
| | | | | | | ONTARIO FURY | EMPIRE STRYKERS | 648614272862265960 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| FOLK & TRADITIONAL | 0 | 313166 | THEO KATZMAN | THEO KATZMAN | 144211063679906480 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | SANDY STEC | SANDY STEC | 2017708899815949767 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 190439 | JIM GAFFIGAN | JIM GAFFIGAN: PALE TOURIST TOUR | 432441671007758470 | 0 | 0 | ST. LOUIS, MO-IL | | |
| 1 | 1 | POP | POP \| HIP-HOP & RAP | 52 | 56753718 | POST MALONE | POST MALONE - RUNAWAY TOUR | 96133443843167 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | GEORGETOWN HOYAS MEN'S BASKETBALL | GEORGETOWN HOYAS V. PROVIDENCE | 1513305444637615925 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107378916489082100 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| ROCK \| AMERICAN | 2 | 6320579 | CHER | CHER: LAS VEGAS RESIDENCY | 3314745054145940852 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/20/2020 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| DIRT | 2/20/2020 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/20/2020 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEITH ALBEE PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | THEATER |
| SEBASTIAN MANISCALCO | 2/20/2020 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC |
| CEREMONY | 2/20/2020 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 2/20/2020 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MARC E. BASSY | 2/20/2020 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| BONE THUGS-N-HARMONY | 2/20/2020 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB |
| | 2/20/2020 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT FINANCIAL ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 2/20/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/20/2020 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA |
| | 2/20/2020 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| CAM | 2/20/2020 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 2/20/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| WILLIE NELSON | 2/20/2020 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 2/20/2020 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/20/2020 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/20/2020 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/20/2020 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/20/2020 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 2/20/2020 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER |
| SOULFLY | 2/20/2020 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/21/2020 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 2/21/2020 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/21/2020 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/21/2020 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 2/21/2020 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 2/21/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| | 2/21/2020 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/21/2020 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/21/2020 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| JIM BREUER | 2/21/2020 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| BUSTA RHYMES | 2/21/2020 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/21/2020 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL | BIRMINGHAM, AL | CONFERENCE CENTER |
| MURDER BY DEATH | 2/21/2020 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| BERT KREISCHER | 2/21/2020 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| STYX | 2/21/2020 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERDOME AT HORSESHOE CASINO HOTEL | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER |
| | 2/21/2020 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/21/2020 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | [illegible] | ARENA |
| DASHBOARD CONFESSIONAL | 2/21/2020 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| GWEN STEFANI | 2/21/2020 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| JEFFREY OSBORNE | 2/21/2020 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BLACK VIOLIN | 2/21/2020 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 2/21/2020 | THERITZ_RALEIGH_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| THRICE | 2/21/2020 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 2/21/2020 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | NEW HAVEN | CT | NEW HAVEN, CT | THEATER |
| | 2/21/2020 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SEBASTIAN MANISCALCO | 2/21/2020 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 2/21/2020 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/21/2020 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JERRY SEINFELD | 2/21/2020 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/21/2020 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/21/2020 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/21/2020 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/21/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACQUEES | 2/21/2020 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/21/2020 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/21/2020 | TUCSONSYMPHONYCENTER_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Y&T | 2/21/2020 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOB SAGET | 2/21/2020 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| YUNG GRAVY | 2/21/2020 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/21/2020 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS TUCKER | 2/21/2020 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 2/21/2020 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/21/2020 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/21/2020 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG BAD VOODOO DADDY | 2/21/2020 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/22/2020 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 2/22/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| FUNCTION | 2/22/2020 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| DABABY | 2/22/2020 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | ARENA |
| SILVERSUN PICKUPS | 2/22/2020 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 2/22/2020 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 2/22/2020 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/22/2020 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| ADELITAS WAY | 2/22/2020 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 2/22/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 2/22/2020 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| GARTH BROOKS | 2/22/2020 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FORD FIELD | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM |
| | 2/22/2020 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/22/2020 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 2/22/2020 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/22/2020 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| ELI YOUNG BAND | 2/22/2020 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CENTER | MURRAY | KY | MURRAY, KY | ARENA |
| THAT ARENA ROCK SHOW | 2/22/2020 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 2/22/2020 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 2/22/2020 | GREATERTACOMACONVENTIONCENTER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREATER TACOMA CONVENTION CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| ALI WONG | 2/22/2020 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 2/22/2020 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| | 2/22/2020 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/22/2020 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 2/22/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 2/22/2020 | NEWARKSYMPHONYHALL_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWARK SYMPHONY HALL | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/22/2020 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | ROCK | ROCK \| METAL | 0 | 663683 | GREAT WHITE | GREAT WHITE AND SLAUGHTER | 360383819604576728 | 0 | 0 | AKRON, OH | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 905678 | SUBTRONICS | SUBTRONICS CYCLOPS INVASION - ATLANTA | 1008902270252833999 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 8633 | SINBAD | SINBAD | 792729504875166704 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 3638 | JERRY SEINFELD | JERRY SEINFELD | 936844650156249775 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 15934 | BERT KREISCHER | BERT KREISCHER - THE BERTY BOY WORLD TOUR | 360383919190136474 | 0 | 0 | EVANSVILLE, IN | | |
| | | | | | | NONE | MSHSL SECTION ONE (CLASS A, AA, AAA) INDIVIDUAL WRESTLING TOURNAMENT | 432442646231346081 | 0 | 0 | ROCHESTER, NY | | |
| | | | | | | FARGO FORCE | FARGO FORCE | 432441310495914573 | 0 | 0 | FARGO, ND-MN | | |
| | | | | | | NONE | DOUGLAS ANDERSON BLACK ARTS THE ENLIGHTENMENT | 2450055248577535419 | 0 | 0 | JACKSONVILLE, FL | | |
| | | | | | | JEN KRAMER | JEN KRAMER | 1657420706329367450 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144211377350797033 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | NONE | WILDER VS FURY II VIEWING PARTY | 721547058857007S1 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | NICK JR. LIVE! MOVE TO THE MUSIC | NICK JR. LIVE! MOVE TO THE MUSIC | 95811642610452 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | CSUN MATADORS MEN'S BASKETBALL | CSUN MEN'S MATADORS BASKETBALL V. UC IRVINE | 792729543355016287 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | POP | POP \| ROCK | 0 | 216 | THE BRONX WANDERERS | THE BRONX WANDERERS | 410737981408086854 8 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SYRACUSE CRUNCH | SYRACUSE CRUNCH | 95781850281982 | 0 | 0 | SYRACUSE, NY | | |
| | | | | | | CUSTOM CAR SHOW AND CONCERT | 2020 ARIZONA SUPERSHOW | 1801535851139643260 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | QUEENS COLLEGE DEPARTMENT OF DRAMA, THEATRE & DANCE | THE CRUCIBLE - PRESENTED BY QC DTD DEPT. & THEATRE GUILD | 2089767240568155293 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NEW MEXICO STATE BASEBALL | NEW MEXICO STATE BASEBALL | 864788056492755193 | 0 | 0 | LAS CRUCES, NM | | |
| | | | | | | DARCI LYNNE | DARCI LYNNE FARMER: FRESH OUT OF THE BOX TOUR | 144211248163147343 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| | | | | | | JOHNNY MATHIS | JOHNNY MATHIS - THE VOICE OF ROMANCE TOUR WITH NORTH CAROLINA SYMPHONY | 3242687490492223953 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | UTAH JAZZ | UTAH JAZZ | 2161823396178540557 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| 0 | 0 | POP | POP \| COUNTRY | 0 | 656174 | TANYA TUCKER | TANYA TUCKER | 432441816960417587 | 0 | 0 | WICHITA, KS | | |
| | | | | | | NONE | PORTRAIT: THE MUSIC OF KANSAS | 432441748491882988 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | MACON MAYHEM | MACON MAYHEM | 1008902153584587778 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| | | | | | | ROBERT MORRIS UNIVERSITY COLONIALS HOCKEY | ROBERT MORRIS UNIVERSITY COLONIALS MENS HOCKEY | 1585362686711647869 | 0 | 0 | PITTSBURGH, PA | | |
| | | | | | | OREGON BALLET THEATRE | OREGON BALLET THEATRE PRESENTS THE SLEEPING BEAUTY | 1080959528406901923 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 16334 | NIKKI GLASER | NIKKI GLASER: BANG IT OUT | 432441548042314848 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | IRA GLASS | WFYI'S LISTEN UP WITH IRA GLASS | 360383963790942916 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | REAL BODIES | REAL BODIES | 4107378923668319986 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2020 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 2/23/2020 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 2/23/2020 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| STURGILL SIMPSON | 2/23/2020 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/23/2020 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/23/2020 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTIN LAWRENCE | 2/23/2020 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/23/2020 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/23/2020 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| PITBULL | 2/23/2020 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 2/23/2020 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA ROSS | 2/23/2020 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALLING IN REVERSE | 2/23/2020 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | THEBOURBONROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2020 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| CANDLEBOX | 2/23/2020 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/24/2020 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TORY LANEZ | 2/24/2020 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH MCLACHLAN | 2/24/2020 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2020 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CéLINE DION | 2/24/2020 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2020 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2020 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2020 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2020 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 2/24/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2020 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2020 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| DIANA ROSS | 2/25/2020 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| BAD OMENS | 2/25/2020 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| MIRANDA LAMBERT | 2/25/2020 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/25/2020 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/25/2020 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/25/2020 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| KEVIN SMITH | 2/25/2020 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| JILL SCOTT | 2/25/2020 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2020 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| FLOR | 2/25/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIR[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/27/2020 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERNER | 2/27/2020 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| REX ORANGE COUNTY | 2/27/2020 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL MCGEEHAN | 2/27/2020 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| COLIN QUINN | 2/27/2020 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 2/27/2020 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY HADDISH | 2/27/2020 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/27/2020 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERT KREISCHER | 2/27/2020 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FLOOZIES | 2/27/2020 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAUREN DAIGLE | 2/27/2020 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/27/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIRTY HONEY | 2/27/2020 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2020 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/27/2020 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HADESTOWN (NY) | HADESTOWN (NY) | 3458860020209823506 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JORDAN DAVIS | 2/27/2020 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK | 4 | 86 | HAILEY WHITTERS / JORDAN DAVIS | JORDAN DAVIS: TROUBLE TOWN TOUR | 10031105 | 0 | 1 | BOISE CITY, ID | | |
| | 2/27/2020 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TITANIC - THE ARTIFACT EXHIBITION | TITANIC - THE ARTIFACT EXHIBITION | 3314745308517397868 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JACK BROADBENT | 2/27/2020 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| BLUES | 0 | 112555 | JACK BROADBENT | JACK BROADBENT | 4179436699267771155 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 2/27/2020 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | CIVIC ARTS PLAZA PRESENTS DIXIE'S "NEVER WEAR A TUBETOP ..." | 792728938317039219 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 2/27/2020 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | #HELLAFUNNY COMEDY NIGHT | #HELLAFUNNY COMEDY NIGHT: BLACK LAUGHS MATTER | 2017708868949661017 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 2/27/2020 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | PEE-WEEï¿½S BIG ADVENTURE 35TH ANNIVERSARY TOUR WITH PAUL REUB | PEE-WEE'S BIG ADVENTURE 35TH ANNIVERSARY TOUR WITH PAUL REUBENS | 648614568870228406 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 2/27/2020 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 16000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LONG ISLAND NETS | LONG ISLAND NETS | 95716750676033 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 2/27/2020 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MURRAY THE MAGICIAN | MURRAY THE MAGICIAN | 1657420770089863253 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE RED PEARS | 2/27/2020 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 90677 | THE RED PEARS | SODA BAR PRESENTS THE RED PEARS | 720672188676907031 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 2/27/2020 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MINNESOTA STATE HIGH SCHOOL WRESTLING TOURNAMENT | MINNESOTA STATE HIGH SCHOOL WRESTLING TOURNAMENT | 432441864759821344 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 2/27/2020 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 1400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FINDING NEVERLAND (TOURING) | FINDING NEVERLAND (TOURING) | 2089766287834685295 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| | 2/27/2020 | LILLYHALLSTUDIOTHEATRE_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LILLY HALL STUDIO THEATRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BUTLER UNIVERSITY THEATRE DEPARTMENT SERIES | BUTLER THEATRE PRESENTS: SEUSSICAL | 360383897620799583 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 2/27/2020 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE GREATEST LOVE OF ALL - A TRIBUTE TO WHITNEY HOUSTON | THE GREATEST LOVE OF ALL: A TRIBUTE TO WHITNEY HOUSTON | 72153741863618627 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE HILLBENDERS | 2/28/2020 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR PERFORMING ARTS |
| | 2/28/2020 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM |
| | 2/28/2020 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HAMPTON COLISEUM |
| | 2/28/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRA |
| KEITH SWEAT | 2/28/2020 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA |
| CHRIS HARDWICK | 2/28/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| JEFFERSON STARSHIP | 2/28/2020 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE |
| THE BRONX WANDERERS | 2/28/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM |
| 85 SOUTH | 2/28/2020 | MOBILECIVICCENTERARENA_MOBILE_AL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MOBILE CIVIC CENTER ARENA |
| MIRANDA LAMBERT | 2/28/2020 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE |
| | 2/28/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD |
| | 2/28/2020 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA |
| | 2/28/2020 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - ARTS CENTER |
| | 2/28/2020 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION |
| DARYL HALL & JOHN OATES | 2/28/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| GEORGE LOPEZ | 2/28/2020 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA |
| | 2/28/2020 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER |
| THE REVIVALISTS | 2/28/2020 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWO CASINO |
| DUSTBOWL REVIVAL | 2/28/2020 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE |
| | 2/28/2020 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM |
| | 2/28/2020 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA |
| | 2/28/2020 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA |
| | 2/28/2020 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER |
| | 2/28/2020 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITO |
| AVENTURA | 2/28/2020 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| | 2/28/2020 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER HOTEL AND CASINO |
| | 2/28/2020 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA |
| | 2/28/2020 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA |
| | 2/28/2020 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD |
| KENNY WAYNE SHEPHERD | 2/28/2020 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG DOLPH | 2/29/2020 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 2/29/2020 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/29/2020 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LOVERBOY | 2/29/2020 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GENE WATSON | 2/29/2020 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SECH | 2/29/2020 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 2/29/2020 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SOB X RBE | 2/29/2020 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CULT OF LUNA | 2/29/2020 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE GRASS ROOTS | 2/29/2020 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JILL SCOTT | 2/29/2020 | WINDCREEKWETUMPKA_WETUMPKA_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIJA | 2/29/2020 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILLENIUM | 2/29/2020 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | MIRAMARCULTURALCENTER_MIRAMAR_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CéLINE DION | 2/29/2020 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THAT ARENA ROCK SHOW | 2/29/2020 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FETTY WAP | 2/29/2020 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYGA | 2/29/2020 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COUSIN SIMPLE | 2/29/2020 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| E-40 | 2/29/2020 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE WALLACE | 2/29/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ARLO GUTHRIE | 2/29/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAY FACTION | 2/29/2020 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 2/29/2020 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KARINA | 2/29/2020 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUPITER COYOTE | 2/29/2020 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ELEPHANT GUN RIOT | 2/29/2020 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BANDA MS | 2/29/2020 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| HARRY CONNICK, JR. | 2/29/2020 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 2/29/2020 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/29/2020 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FITZ AND THE TANTRUMS | 2/29/2020 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| TEDESCHI TRUCKS BAND | 2/29/2020 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | CROSSROADSARENA_CORINTH_MS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLIVIA O | 2/29/2020 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUDACRIS | 2/29/2020 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG HEAD TODD AND THE MONSTERS | 2/29/2020 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PALEHOUND | 2/29/2020 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY MORGUE | 2/29/2020 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | SOUTHPOINTARENA_LASVEGAS_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | FOUNDERSAUDITORIUM_MANSFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/29/2020 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | THEARMORYATMGMSPRINGFIELD_SPRINGFIELD_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 2/29/2020 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/29/2020 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/29/2020 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/29/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOE. | 2/29/2020 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 2/29/2020 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 2/29/2020 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 2/29/2020 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| KEITH SWEAT | 2/29/2020 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON CASINO RESORT | MARKSVILLE | LA | | MISC |
| | 2/29/2020 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 2/29/2020 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| HAKEN | 2/29/2020 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/29/2020 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | UNIVERSE | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 2/29/2020 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/29/2020 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| GEORGE LOPEZ | 2/29/2020 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 2/29/2020 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BAYNK | 2/29/2020 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 2/29/2020 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/29/2020 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KOOL & THE GANG | 2/29/2020 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER |
| | 2/29/2020 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| RIDE | 2/29/2020 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 2/29/2020 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MIRANDA LAMBERT | 2/29/2020 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 2/29/2020 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 2/29/2020 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 2/29/2020 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 2/29/2020 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| | 2/29/2020 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 2/29/2020 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 2/29/2020 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/29/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| JON1ST | 2/29/2020 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANIC FOCUS | 2/29/2020 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/29/2020 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/29/2020 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EAGLES | 2/29/2020 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JIM BREUER | 2/29/2020 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLIN HAY | 2/29/2020 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANYA TUCKER | 2/29/2020 | GRANDCASINOMILLELACSEVENTCENTER_HINCKLEY_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WESTSIDE GUNN | 2/29/2020 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | WOODENCENTER_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/29/2020 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | EXCLUSIVELY BOOKED | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | LEASED | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/2020 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2020 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2020 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/1/2020 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOBBY COLLINS | 3/1/2020 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/1/2020 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2020 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/1/2020 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2020 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/1/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2020 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/1/2020 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KORN | 3/1/2020 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DAN RODRIGUEZ | 3/1/2020 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MASTER P | 3/1/2020 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2020 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2020 | FRESNOCONVENTIONENTERTAINMENTCENTER_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2020 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2020 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2020 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2020 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2020 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2020 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRY BELAFONTE | 3/1/2020 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2020 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 1513304817469644946 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 3/3/2020 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LE REVE | LE REVE | 1657420419253758010 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/3/2020 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UMBC RETRIEVERS MEN'S BASKETBALL | UMBC RETRIEVERS MEN'S BASKETBALL | 1513305482848121465 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 3/3/2020 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS MENS BASKETBALL | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS MENS BASKETBALL | 3242687671549920586 | 0 | 0 | COLUMBIA, SC | 34 | -81 |
| | 3/3/2020 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EASTON STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UCLA BRUINS SOFTBALL | UCLA BRUINS SOFTBALL V. ST. JOHN'S | 792730441284535092 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CHICAGO | 3/3/2020 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 5878297 | CHICAGO | CAP & NEDERLANDER PRESENT CHICAGO | 792729125564390713 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| BOB WEIR | 3/3/2020 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | 233389 | BOB WEIR AND WOLF BROS | BOB WEIR AND WOLF BROS | 3242687821495882187 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | 3/3/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161823845795392263 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 3/3/2020 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLTODAY PARK | VENICE | FL | NORTH PORT-BRADENTON-SARASOTA, FL | STADIUM | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES | 936844852236640929 | 0 | 0 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| | 3/3/2020 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 10300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UIC FLAMES MENS BASKETBALL | HORIZON LEAGUE CHAMPIONSHIPS - FIRST ROUND | 288327530771397175 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 3/3/2020 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | BASKETBALL SHOWDOWN - BEECHER HIGH SCHOOL VS GRAND BLANC HIGH SCHOOL | 576557909042228836 | 0 | 0 | FLINT, MI | | |
| | 3/3/2020 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2579 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MY FAIR LADY (TOURING) | MY FAIR LADY (TOURING) | 432441629661425603 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| KABIR SINGH | 3/3/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | KABIR SINGH | KABIR SINGH | 2017709603323070496 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 3/3/2020 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RUPAUL'S DRAG RACE | RUPAUL'S DRAG RACE LIVE! LAS VEGAS | 4107378677402255260 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/3/2020 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES A. RHODES ARENA | AKRON | OH | AKRON, OH | ARENA | | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY OF AKRON ZIPS MENS BASKETBALL | UNIVERSITY OF AKRON ZIPS MENS BASKETBALL | 360383849324883005 | 0 | 0 | AKRON, OH | | |
| | 3/3/2020 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK | GOODYEAR | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 13783 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CLEVELAND GUARDIANS | CLEVELAND GUARDIANS | 1801536039053628532 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 3/3/2020 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SACRAMENTO KINGS | SACRAMENTO KINGS | 2017708308639284177 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | 3/3/2020 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 3458860132041368762 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/3/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314745390534960933 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/3/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720671915004801699 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| FITZ AND THE TANTRUMS | 3/3/2020 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 4167585 | FITZ AND THE TANTRUMS | FITZ AND THE TANTRUMS PRESENT "ALL THE FEELS WINTER TOUR 2020" | 432441442934398628 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 3/3/2020 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AUSTIN SPURS | AUSTIN SPURS | 4179436243432459124 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| MAC KING | 3/3/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | MAC KING | MAC KING | 4107378992910624492 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TCHAMI | 3/3/2020 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 2868939 | TCHAMI | TCHAMI Â– ELEVATION TOUR | 72153814017150632 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 3/3/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432441590778597899 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| DEVIN TOWNSEND | 3/3/2020 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 227784 | DEVIN TOWNSEND | DEVIN TOWNSEND: EMPATH VOL. 1 NORTH AMERICAN TOUR | 144211202245690754 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/4/2020 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/4/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2020 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| FITZ AND THE TANTRUMS | 3/4/2020 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE RIGHTEOUS BROTHERS | 3/4/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/4/2020 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/4/2020 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2020 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2020 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2020 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD WAVE | 3/4/2020 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2020 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2020 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/4/2020 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2020 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O.A.R. | 3/5/2020 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | |
| | 3/5/2020 | MOOREGYMNASIUMBETHUNECOOKMANUNIVERSITY_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOORE GYMNASIUM BETHUNE - COOKMAN UNIVERSITY | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| | 3/5/2020 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| RANDY RAINBOW | 3/5/2020 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| | 3/5/2020 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | |
| RYAN HURD | 3/5/2020 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 3/5/2020 | GALLEGOCENTERATSRSU_ALPINE_TX | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLEGO CENTER AT SRSU | ALPINE | TX | | | |
| | 3/5/2020 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| TOBYMAC | 3/5/2020 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE |
| LANCO | 3/5/2020 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| DONAVON FRANKENREITER | 3/5/2020 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| | 3/5/2020 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL |
| | 3/5/2020 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | |
| | 3/5/2020 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/5/2020 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| BOYZ II MEN | 3/5/2020 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| SQUIRREL NUT ZIPPERS | 3/5/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| MOBY | 3/5/2020 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| | 3/5/2020 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS |
| | 3/5/2020 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | |
| | 3/5/2020 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE |
| | 3/5/2020 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | |
| | 3/5/2020 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR |
| | 3/5/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| | 3/5/2020 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | MINOR |
| | 3/5/2020 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER |
| | 3/5/2020 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASNMSU CENTER FOR THE ARTS | LAS CRUCES | NM | LAS CRUCES, NM | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALANTIS | 3/6/2020 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| O.A.R. | 3/6/2020 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/6/2020 | SANJOSEMUNICIPALSTADIUM_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | DEVOSCENTERFORARTSANDWORSHIP_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/6/2020 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 3/6/2020 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2020 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| THE STYLISTICS | 3/6/2020 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| ALLY BROOKE | 3/6/2020 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| YOUNG DOLPH | 3/6/2020 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2020 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/6/2020 | THEDUOMO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL BURNETT | 3/6/2020 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THREE 6 MAFIA | 3/6/2020 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2020 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| SUBTRONICS | 3/6/2020 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CULT OF LUNA | 3/6/2020 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2020 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | CROSSROADSARENA_CORINTH_MS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZAC BROWN BAND | 3/6/2020 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2020 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/6/2020 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORM | 3/6/2020 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RUSTON KELLY | 3/6/2020 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ARIES SPEARS | 3/6/2020 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/6/2020 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2020 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/6/2020 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/6/2020 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2020 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 0 | 0 | POP | POP \| SOUNDTRACK, STAGE & SCREEN \| CLASSICAL, ENSEMBLE & OPERA | 0 | 6512 | CAROL BURNETT | CAROL BURNETT - AN EVENING OF LAUGHTER & REFLECTION | 720671700324142525 | 0 | 0 | URBAN HONOLULU, HI | | |
| [redacted] | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 410737878747016 7162 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1586609 | THREE 6 MAFIA | THREE 6 MAFIA | 2161823805442247773 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| [redacted] | [redacted] | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 1945651063780289615 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | 33 | -94 |
| [redacted] | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 774902 | SUBTRONICS | STEEZ PROMO PRESENTS: SUBTRONICS W/ HE$H, CHEE, BOMMER & LEVEL UP | 1442115277878507 38 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 92410 | CULT OF LUNA | CULT OF LUNA WITH EMMA RUTH RUNDLE, INTRONAUT | 2161824938166151320 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| [redacted] | [redacted] | | | | | | | ILANA GLAZER | ILANA GLAZER: HORNY 4 THA POLLS | 3242688690435819017 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| [redacted] | [redacted] | | | | | | | FLORIDA GATORS BASEBALL | FLORIDA GATORS BASEBALL | 2450054228147882047 | 0 | 0 | GAINESVILLE, FL | | |
| [redacted] | [redacted] | | | | | | | OPIUM | OPIUM | 1657420538533667921 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | ROBERT MORRIS UNIVERSITY COLONIALS HOCKEY | RMU MEN'S HOCKEY: AHA CONFERENCE TOURNAMENT GAME ONE | 1585364250635046771 | 0 | 0 | PITTSBURGH, PA | | |
| [redacted] | [redacted] | | | | | | | MEGA MONSTER MANIA | MEGA MONSTER MANIA | 1945651262962901750 | 0 | 0 | CORINTH, MS | | |
| [redacted] | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 3 | 5684813 | ZAC BROWN BAND | ZAC BROWN BAND: THE OWL TOUR | 1585363197428389889 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| [redacted] | [redacted] | | | | | | | LONG ISLAND NETS | LONG ISLAND NETS | 95716751265897 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| [redacted] | [redacted] | | | | | | | JIM PARKERS SONGWRITERS SERIES | JIM PARKERS SONGWRITERS SERIES | 2305939231542842557 | 0 | 0 | HUNTSVILLE, AL | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP | 0 | 15560 | FORM | FORM | 648615439203799408 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| AMERICAN \| FOLK & TRADITIONAL | 0 | 813428 | RUSTON KELLY | RUSTON KELLY | 1945651006272020025 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| [redacted] | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 6587 | ARIES SPEARS | ARIES SPEARS | 2017709603306555289 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| [redacted] | [redacted] | | | | | | | SOUTHERN CONFERENCE TOURNAMENT | THE INGLES SOCON BASKETBALL CHAMPIONSHIPS-MEN'S SESSION 1: 5 & 7:30PM | 3242687615566048331 | 0 | 0 | ASHEVILLE, NC | | |
| [redacted] | [redacted] | | | | | | | OHIO STATE BUCKEYES MENS HOCKEY | 2020 BIG TEN MEN'S ICE HOCKEY TOURNAMENT - QUARTERFINAL GAME 1 | 360385104170339682 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| [redacted] | [redacted] | | | | | | | BLIPPI THE MUSICAL | BLIPPI LIVE! | 432441529997483924 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -91 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/7/2020 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2020 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| THE STEELDRIVERS | 3/7/2020 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 3/7/2020 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | [illegible] |
| | 3/7/2020 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 3/7/2020 | VANFLEETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| THE CHOIR OF MAN | 3/7/2020 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2020 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| DROELOE | 3/7/2020 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2020 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2020 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| | 3/7/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| THE WOOD BROTHERS | 3/7/2020 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| JUSTIN MOORE | 3/7/2020 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 3/7/2020 | CLEARVIEWARENA_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| TOMMY EMMANUEL | 3/7/2020 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CHICAGO | 3/7/2020 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 3/7/2020 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| ZOSO | 3/7/2020 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2020 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2020 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2020 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/7/2020 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELVIN SEALS | 3/7/2020 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE |
| | 3/7/2020 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA |
| | 3/7/2020 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER |
| | 3/7/2020 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER |
| | 3/7/2020 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK |
| LUND | 3/7/2020 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY |
| | 3/7/2020 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| | 3/7/2020 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM |
| | 3/7/2020 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWSON UNIVERSITY, UNITAS STADIUM |
| | 3/7/2020 | THEBOURBONROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOURBON ROOM |
| | 3/7/2020 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EASTON STADIUM |
| | 3/7/2020 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLTODAY PARK |
| RASCAL FLATTS | 3/7/2020 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO |
| | 3/7/2020 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA |
| | 3/7/2020 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA |
| | 3/7/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY |
| LANCO | 3/7/2020 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S |
| | 3/7/2020 | BATTELLEGRANDBALLROOM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTELLE GRAND BALLROOM |
| THE RIPPINGTONS | 3/7/2020 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHROME SHOWROOM |
| GALANTIS | 3/7/2020 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM |
| | 3/7/2020 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 3/7/2020 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE |
| | 3/7/2020 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS |
| | 3/7/2020 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK |
| | 3/7/2020 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS |
| | 3/7/2020 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA |
| TRIUMPHANT QUARTET | 3/7/2020 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM |
| | 3/7/2020 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA |
| | 3/7/2020 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT (BOB) L. BRADDY SR FIELD |
| | 3/7/2020 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER |
| [illegible] | | | | | | | | | | | | | | | | | | |

| std_venue_city |
|---|
| PORT CHESTER |
| OMAHA |
| BANGOR |
| ALLEN |
| SAN JOSE |
| PHILADELPHIA |
| CHICAGO |
| PHOENIX |
| TOWSON |
| LOS ANGELES |
| LOS ANGELES |
| VENICE |
| LEDYARD |
| PEORIA |
| HUNTSVILLE |
| PHILADELPHIA |
| CINCINNATI |
| COLUMBUS |
| LAS VEGAS |
| CHICAGO |
| COLUMBUS |
| NEW YORK |
| LAS VEGAS |
| GOODYEAR |
| LAS VEGAS |
| JONESBORO |
| CHATTANOOGA |
| BALTIMORE |
| JACKSON |
| LOS ANGELES |
| [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/8/2020 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER |
| | 3/8/2020 | COLUMBUSHILTONGRANDBALLROOMDOWNTOWN_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBUS HILTON GRAND BALLROOM (DOWNTOWN) | COLUMBUS | OH | COLUMBUS, OH | |
| | 3/8/2020 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 3/8/2020 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 3/8/2020 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 3/8/2020 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/8/2020 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | |
| | 3/8/2020 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| CAAMP | 3/8/2020 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| ROBERT CRAY | 3/8/2020 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| | 3/8/2020 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 3/8/2020 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| STEVEN CURTIS CHAPMAN | 3/8/2020 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| | 3/8/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/8/2020 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/8/2020 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/8/2020 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/8/2020 | THEWONDERBAR_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WONDER BAR | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/8/2020 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 3/8/2020 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 3/8/2020 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 3/8/2020 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 3/8/2020 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| JIM BREUER | 3/8/2020 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/8/2020 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA |
| | 3/8/2020 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 3/8/2020 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 3/8/2020 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORTLAND EXPO | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | |
| | 3/8/2020 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/8/2020 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENC |
| | 3/8/2020 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMO |
| | 3/8/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PE |
| SILVERSTEIN | 3/8/2020 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM |
| | 3/8/2020 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC L |
| | 3/8/2020 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALFRED A FIELD |
| | 3/8/2020 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICA |
| | 3/8/2020 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O |
| | 3/8/2020 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CIT |
| THE TEMPTATIONS | 3/8/2020 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA M |
| | 3/8/2020 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY P |
| | 3/8/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDER |
| | 3/8/2020 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY VEGAS |
| | 3/8/2020 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS C |
| LESLIE ODOM, JR. | 3/8/2020 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O |
| | 3/8/2020 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL MANDAL |
| | 3/8/2020 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACO |
| PUDDLE OF MUDD | 3/8/2020 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DEI |
| | 3/8/2020 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI TH |
| | 3/8/2020 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMO |
| | 3/8/2020 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR V |
| | 3/8/2020 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEA |
| | 3/8/2020 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FI |
| | 3/8/2020 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILW |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | LEASED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | LEASED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ROYAL HANNEFORD CIRCUS | ROYAL HANNEFORD CIRCUS | 324268754259630239 | 0 | 0 | FLORENCE, SC | | |
| | | | | | | DANIEL TIGER'S NEIGHBORHOOD | DANIEL TIGER'S NEIGHBORHOOD! NEIGHBOR DAY | 1080959621993277342 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | GILDA'S LAUGHFEST | RUSSELL PETERS | 576556890667903725 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| 0 | 1 | ROCK | ROCK \| METAL \| PUNK | 0 | 1492079 | SILVERSTEIN | SILVERSTEIN: 20 YEAR ANNIVERSARY TOUR | 1442111359887065531 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | THE PRICE IS RIGHT LIVE - STAGE SHOW | THE PRICE IS RIGHT LIVE! | 432441414508313893 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | FLORIDA GATORS BASEBALL | FLORIDA GATORS BASEBALL | 2450054228148275267 | 0 | 0 | GAINESVILLE, FL | | |
| | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504500081086377977 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | HOUSE OF BLUES GOSPEL BRUNCH | 2450054228424379127 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323551187755273435 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 6139198 | THE TEMPTATIONS | THE TEMPTATIONS | 1945651168339342251 | 0 | 0 | JACKSON, MS | | |
| | | | | | | UCLA BRUINS WOMEN'S GYMNASTICS | UCLA WOMEN'S GYMNASTICS V. CALIFORNIA | 792729597556494384 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314745390535747430 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107378740633353106 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | EL PASO RHINOS | EL PASO RHINOS VS SAN DIEGO SABERS | 8647867937396242S3 | 0 | 0 | EL PASO, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2020 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | TPCSAWGRASS_PONTEVEDRABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | LEEEWILLIAMSATHLETICANDASSEMBLYCENTER_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/10/2020 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 1 | 0 | 0 |
| COIN | 3/10/2020 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| ALLEN STONE | 3/10/2020 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| FRUITION | 3/10/2020 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2020 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| DASHBOARD CONFESSIONAL | 3/10/2020 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| THUNDERCAT | 3/10/2020 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 3/10/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2020 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 |
| THE LUMINEERS | 3/11/2020 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/11/2020 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 3/11/2020 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| DASHBOARD CONFESSIONAL | 3/11/2020 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 0 | 1 |
| SLEEP ON IT | 3/11/2020 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| OSO OSO | 3/11/2020 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| SCOTTY MCCREERY | 3/11/2020 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2020 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/11/2020 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 1 |
| RÜFÜS DU SOL | 3/11/2020 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| THE WONDER YEARS | 3/11/2020 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| ANDRE RIEU | 3/11/2020 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/11/2020 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | THEOPIUMTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/13/2020 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RECKLESS KELLY | 3/13/2020 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/13/2020 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | THEFORGE_JOLIET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 GRAVE | 3/13/2020 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRIPPIE REDD | 3/13/2020 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/13/2020 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/13/2020 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/13/2020 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/13/2020 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/6/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2020 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2020 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/7/2020 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/7/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2020 | MIAMIINTERNATIONALAUTODROME_MIAMIGARDENS_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2020 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/9/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2020 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 5/10/2020 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/11/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2020 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2020 | GARFIELDPARKCONSERVATORY_CICERO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2020 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BISHOP GUNN | 5/18/2020 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2020 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/3/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/3/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 7/3/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 7/3/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/4/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 7/4/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/4/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/4/2020 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 7/4/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 7/4/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/4/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 7/4/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/4/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 7/4/2020 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| | 7/4/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| | 7/4/2020 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 7/4/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/5/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/5/2020 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 7/5/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/5/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 7/5/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NFL | 65326 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377997669283334933 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | NONE | USTRC OK CHAMPIONSHIP TEAM ROPING | 864788858227004012 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107379941582444767 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | ALL-AGES MICRO WRESTLING AT THE MICROTORIUM OF PIGEON FORGE! - JULY 3RD | 5E4190D77185FA0029C51B53 | 0 | 1 | KNOXVILLE, TN | | |
| | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107378920403494341 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | USTRC OK CHAMPIONSHIP TEAM ROPING | 864788858213372511 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377997669283531543 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107379941582641377 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | NONE | 7206710771936 27127 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | ALL-AGES MICRO WRESTLING AT THE MICROTORIUM OF PIGEON FORGE! - JULY 4TH | 5E4190DC03068D0043048FB5 | 0 | 1 | KNOXVILLE, TN | | |
| | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107378920403625415 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | OUTDOOR THEATERS AT HARD ROCK STADIUM: FOUNTAIN PLAZA | FOUNTAIN PLAZA THEATER: APOLLO 13 | 936846383831622302 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107379857014891856 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/20/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/21/2020 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/21/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/21/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/21/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/21/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/21/2020 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/21/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/21/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/22/2020 | THEYARMOUTHDRIVEINONCAPECOD_WYARMOUTH_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/23/2020 | THEYARMOUTHDRIVEINONCAPECOD_WYARMOUTH_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/23/2020 | IMPERIALGRANDBALLROOM_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/23/2020 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 7 | 1 | |
| | 7/23/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 7 | 1 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/7/2020 | GOLDENGATEPARK_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2020 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/7/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/7/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2020 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2020 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/7/2020 | TOWNPARK_TELLURIDE_CO | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| THAT ARENA ROCK SHOW | 8/8/2020 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMIE ALLEN | 8/8/2020 | ESSENTIAHEALTHPLAZAATTHELIGHTS_WESTFARGO_ND | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/8/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/8/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/24/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/24/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/24/2020 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 1 | 0 |
| | 8/24/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/25/2020 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/25/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| MT. JOY | 8/25/2020 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/25/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/25/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/25/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/25/2020 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 1 | 1 | 1 |
| | 8/25/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| SUBTRONICS | 8/26/2020 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/26/2020 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 1 | 1 | 1 |
| | 8/26/2020 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/26/2020 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/26/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/26/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |
| | 8/26/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 8 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/10/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2020 | ORIGAMI_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2020 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| FIRST RESPONDERS | 9/11/2020 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | ALBANYCAPITALCENTER_ALBANY_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 9/11/2020 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | PARKERCOUNTYSHERIFFSPOSSE_WEATHERFORD_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | BLACKRIVERCOLISEUM_POPLARBLUFF_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| TAYLOR TOMLINSON | 9/11/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/11/2020 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/25/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 9/25/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/25/2020 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| | 9/25/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/25/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| RUMPKE MOUNTAIN BOYS | 9/25/2020 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT LIVE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 9/25/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| | 9/25/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/25/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/25/2020 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA |
| | 9/25/2020 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 9/25/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 9/25/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| CHRIS JANSON | 9/25/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 9/25/2020 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 9/26/2020 | CAJUNFIELD_LAFAYETTE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUN FIELD | LAFAYETTE | LA | LAFAYETTE, LA | STADIUM |
| | 9/26/2020 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 9/26/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/26/2020 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 9/26/2020 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 9/26/2020 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST MOON FARM & ORCHARD | NORTH SALEM | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE |
| | 9/26/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| | 9/26/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 9/26/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/26/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| THEO VON | 9/26/2020 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MCGRATH AMPHITHEATRE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | AMPHITHEATER |
| | 9/26/2020 | THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE YOUNGSTOWN FOUNDATION AMPHITHEATRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | AMPHITHEATER |
| | 9/26/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 9/26/2020 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/26/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| | 9/26/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 9/26/2020 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER |
| | 9/26/2020 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 9/26/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/26/2020 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| DJ AKTIVE | 9/26/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/26/2020 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER |
| BLUNTS & BLONDES | 9/26/2020 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT LIVE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 9/26/2020 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 9/26/2020 | BOONEPICKENSSTADIUM_STILLWATER_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOONE PICKENS STADIUM | STILLWATER | OK | STILLWATER, OK | STADIUM |
| | 9/26/2020 | THEPARKATHARLINSDALEFARM_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARK AT HARLINSDALE FARM | FRANKLIN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 9/26/2020 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| TRAVIS TRITT | 9/26/2020 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN | KY | CORBIN, KY | ARENA |
| | 9/26/2020 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 9/27/2020 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM |
| | 9/27/2020 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 9/27/2020 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST MOON FARM & ORCHARD | NORTH SALEM | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE |
| | 9/27/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/27/2020 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA |
| | 9/27/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/27/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/27/2020 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 9/27/2020 | CONEJOCREEK_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONEJO CREEK | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 9/27/2020 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 9/27/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 9/27/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 9/27/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/27/2020 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 9/27/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| SCARYPOOLPARTY | 9/27/2020 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/27/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |
| | 10/2/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 10/2/2020 | STEPHENSLAKEPARK_COLUMBIA_MO | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS LAKE PARK | COLUMBIA | MO | COLUMBIA, MO | |
| | 10/2/2020 | MUSICHOLLOW_LYNCHBURG_TN | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HOLLOW | LYNCHBURG | TN | TULLAHOMA-MANCHESTER, TN | |
| | 10/2/2020 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA |
| | 10/2/2020 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 10/2/2020 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 10/2/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| GRANGER SMITH | 10/2/2020 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT LIVE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 10/2/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/2/2020 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER |
| | 10/2/2020 | THEWILDFLOWERMEADOWATSERENBE_PALMETTO_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILDFLOWER MEADOW AT SERENBE | PALMETTO | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 10/2/2020 | THEFORGE_JOLIET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 10/2/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/2/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 10/2/2020 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 10/3/2020 | 14095WANDREWJOHNSONHWY_GREENEVILLE_TN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14095 W ANDREW JOHNSON HWY | GREENEVILLE | TN | GREENEVILLE, TN | |
| | 10/3/2020 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 10/3/2020 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 10/3/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/3/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| | 10/3/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/3/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/3/2020 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER |
| | 10/3/2020 | THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE YOUNGSTOWN FOUNDATION AMPHITHEATRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | AMPHITHEATER |
| | 10/3/2020 | THEWILDFLOWERMEADOWATSERENBE_PALMETTO_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILDFLOWER MEADOW AT SERENBE | PALMETTO | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| HERE COME THE MUMMIES | 10/3/2020 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT LIVE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 10/3/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/3/2020 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/3/2020 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA |
| | 10/3/2020 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KROGER FIELD | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | STADIUM |
| | 10/3/2020 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEN HILL GRIFFIN STADIUM | GAINESVILLE | FL | GAINESVILLE, FL | STADIUM |
| | 10/3/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 10/3/2020 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 10/3/2020 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 10/3/2020 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | |
| | 10/3/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BILL ENGVALL | 10/3/2020 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| STAVROS HALKIAS | 10/3/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/3/2020 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 10/3/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 10/3/2020 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST MOON FARM & ORCHARD | NORTH SALEM | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE |
| | 10/3/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 10/4/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/4/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 10/4/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/4/2020 | BOLDSTADIUM_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD STADIUM | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 10/4/2020 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 10/4/2020 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PAYCOR STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM |
| | 10/4/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/4/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 10/4/2020 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST MOON FARM & ORCHARD | NORTH SALEM | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE |
| | 10/4/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/4/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 10/4/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 10/4/2020 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| | 10/4/2020 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA |
| | 10/4/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/4/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 10/4/2020 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 10/4/2020 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM |
| | 10/4/2020 | THEYARMOUTHDRIVEINONCAPECOD_WYARMOUTH_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE YARMOUTH DRIVE-IN ON CAPE COD | W YARMOUTH | MA | | |
| | 10/5/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/5/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/5/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 10/5/2020 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GEHA FIELD AT ARROWHEAD STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM |
| | 10/5/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/5/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/5/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| | 10/5/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 10/6/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| | 10/6/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 10/6/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| RAUL MALO | 10/6/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/6/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 10/6/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/6/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/6/2020 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 10/6/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/6/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 10/6/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 10/7/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/7/2020 | BOXCARHILLCAMPGROUND_COOSBAY_OR | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOXCAR HILL CAMPGROUND | COOS BAY | OR | COOS BAY-NORTH BEND, OR | |
| | 10/7/2020 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 10/7/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/7/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 10/7/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| | 10/7/2020 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC CREW STADIUM | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 10/7/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/7/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| RAUL MALO | 10/7/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/7/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/7/2020 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/7/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/7/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/7/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/7/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/8/2020 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 10/8/2020 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | SHELTONAUDITORIUMATBUTLERARTSCENTER_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/8/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/8/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/8/2020 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| BEARTOOTH | 10/9/2020 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/9/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | [illegible] | DEADWOODMOUNTAINGRANDEVENTCENTER_DEA[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/17/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERT KREISCHER | 10/17/2020 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/17/2020 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2020 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/17/2020 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2020 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 10/17/2020 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/17/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/17/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2020 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/17/2020 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2020 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2020 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2020 | THELAKESATTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2020 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2020 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2020 | GARRETTCOLISEUM_MONTGOMERY_AL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2020 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2020 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA |
| | 10/28/2020 | TEXASMOTORSPEEDWAY_FORTWORTH_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS MOTOR SPEEDWAY | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | RACETRACK | |
| | 10/28/2020 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS |
| | 10/28/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | |
| | 10/28/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 10/28/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| | 10/28/2020 | OSUMOUNTHALLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSU MOUNT HALL THEATRE | COLUMBUS | OH | COLUMBUS, OH | | |
| | 10/29/2020 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | | |
| | 10/29/2020 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM | MLS/NFL |
| | 10/29/2020 | CONFERENCECENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONFERENCE CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | | |
| | 10/29/2020 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER | |
| | 10/29/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/29/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | |
| | 10/29/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE ALLMAN BETTS BAND | 10/29/2020 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 10/29/2020 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/29/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 10/29/2020 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/29/2020 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA | OTHER |
| | 10/29/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| BRIAN KIRK | 10/29/2020 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 10/29/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 10/29/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | |
| | 10/29/2020 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/29/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/29/2020 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/6/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/6/2020 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/6/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2020 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/6/2020 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2020 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JARED FREID | 11/6/2020 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/7/2020 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/7/2020 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/7/2020 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/7/2020 | CAJUNFIELD_LAFAYETTE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/7/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS YOUNG | 11/14/2020 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/14/2020 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/14/2020 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/14/2020 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/14/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/14/2020 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/14/2020 | CONEJOCREEK_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTOCABLE | 11/14/2020 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TAPE FACE | 11/14/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/14/2020 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/14/2020 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/14/2020 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | CAJUNFIELD_LAFAYETTE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2020 | MUSEUMOFILLUSIONCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/21/2020 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/21/2020 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/21/2020 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | |
| | 11/21/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/21/2020 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | |
| DAVE CHAPPELLE | 11/21/2020 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 11/21/2020 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | |
| | 11/21/2020 | MINNESOTASTATEFAIRGROUNDS_STPAUL_MN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MINNESOTA STATE FAIRGROUNDS | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | OUTDOOR VENUE | |
| | 11/21/2020 | BANDIMERESPEEDWAY_MORRISON_CO | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANDIMERE SPEEDWAY | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | RACETRACK | |
| | 11/21/2020 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 11/21/2020 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS |
| | 11/21/2020 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 11/22/2020 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/22/2020 | MUSEUMOFILLUSIONCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSEUM OF ILLUSION CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | MISC | |
| | 11/22/2020 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | |
| | 11/22/2020 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 11/22/2020 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | |
| | 11/22/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TAPE FACE | 11/22/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 11/22/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| | 11/22/2020 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL |
| | 11/22/2020 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | NFL |
| | 11/22/2020 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | NFL |
| | 11/22/2020 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA |
| | 11/22/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/22/2020 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/29/2020 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/29/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 11/29/2020 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | BANDIMERESPEEDWAY_MORRISON_CO | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | VALLEYFAIR_EDENPRAIRIE_MN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2020 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/29/2020 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/29/2020 | MINNESOTASTATEFAIRGROUNDS_STPAUL_MN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/30/2020 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/30/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 11 | 0 | 0 | 1 | 0 | 0 |

[redacted]

Column headers (left to right): std_artist, event_date, bw_venue_id, f_mcv_8k_aa, std_venue_type_grouped, f_con_com, event_category_grouped, ticketer, ticketer_parent, event_year, event_month, f_amp_season, f_mcv_5k_aa, f_mcv_8k_all, f_mcv_10k_aa, f_mcv_5_events_aa, f_mcv_15_events_aa, f_mcv_500_2023, std_venue_name, … source, venue_ownership_type_grouped, tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold, f_top_artist_ye100_w26, f_top_artist_ye100_w1, std_artist_genre, …

All values in the columns tickets_sold through comp_tickets_sold: [redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/6/2020 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/6/2020 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/6/2020 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/6/2020 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | DALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/6/2020 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/6/2020 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | MINNESOTASTATEFAIRGROUNDS_STPAUL_MN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/6/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | BANDIMERESPEEDWAY_MORRISON_CO | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 12/6/2020 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/6/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | MUSEUMOFILLUSIONCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2020 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/6/2020 | ORANGECOUNTYCONVENTIONCENTER_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/12/2020 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/12/2020 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| JORMA KAUKONEN | 12/12/2020 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2020 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2020 | RAGINGWATERS_SANDIMAS_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2020 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/12/2020 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2020 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/12/2020 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/12/2020 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2020 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| TAPE FACE | 12/12/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2020 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| RUMOURS | 12/12/2020 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2020 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2020 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/12/2020 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/13/2020 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/13/2020 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2020 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2020 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/13/2020 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/13/2020 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2020 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2020 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | |
| | 12/19/2020 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST PLAINS CIVIC CENTER | WEST PLAINS | MO | WEST PLAINS, MO | ARENA | | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| MAYSA | 12/19/2020 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | | 6700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | |
| | 12/19/2020 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| RICK ROSS | 12/19/2020 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES | MO | ST. LOUIS, MO-IL | ARENA | MINOR | 10467 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 12/19/2020 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/26/2020 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS |
| | 12/26/2020 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER |
| | 12/26/2020 | 420LEXINGTONAVE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420 LEXINGTON AVE |
| | 12/26/2020 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCLANE STADIUM |
| | 12/26/2020 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER |
| | 12/26/2020 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM |
| | 12/26/2020 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER |
| | 12/26/2020 | MINNESOTASTATEFAIRGROUNDS_STPAUL_MN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2020 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MINNESOTA STATE FAIRGROUNDS |
| | 12/26/2020 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER |
| BEST OF THE EAGLES | 12/26/2020 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL |
| TAPE FACE | 12/26/2020 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM |
| | 12/26/2020 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION |
| | 12/26/2020 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA |
| | 12/26/2020 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER |
| | 12/26/2020 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA |
| | 12/26/2020 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER |
| | 12/26/2020 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA |
| | 12/26/2020 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2021 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2021 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2021 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/1/2021 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPE FACE | 1/1/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2021 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/1/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/1/2021 | BANDIMERESPEEDWAY_MORRISON_CO | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/1/2021 | ABESSINIOCOURTATELEANORRBALDWINARENA_BOCARATON_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2021 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/1/2021 | DALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/1/2021 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2021 | RAGINGWATERS_SANDIMAS_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2021 | VARIOUSVENUESWITHINTHECOUNTRYIESTUBBSBELLYUPSCOOTINN_VARIOUS_VARIOUS | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/9/2021 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAUL MALO | 1/9/2021 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2021 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/9/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/9/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS TOMLIN | 1/9/2021 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 1/9/2021 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | BROWARDCENTERFORTHEPERFORMINGARTS_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAUL MALO | 1/9/2021 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2021 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2021 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/9/2021 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | FREDRICKCHOBOYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2021 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2021 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2021 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 1/18/2021 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/18/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2021 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 1/18/2021 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/18/2021 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/19/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2021 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 1/19/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2021 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/19/2021 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2021 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2021 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2021 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/19/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2021 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/28/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107380750767562871 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/28/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107380917152134361 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/28/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KNOXVILLE ICE BEARS | KNOXVILLE ICE BEARS VS. MACON MAYHEM | 1945653284293643544 | 0 | 0 | KNOXVILLE, TN | | |
| | 1/28/2021 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KENTUCKY WILDCATS WOMENS BASKETBALL | KENTUCKY WILDCATS WOMENS BASKETBALL VS. ALABAMA CRIMSON TIDE WOMENS BASKETBALL | 1585366200104195918 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| | 1/28/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314747575360688059 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROBERT EARL KEEN | 1/28/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 345851 | ROBERT EARL KEEN | ROBERT EARL KEEN | 1513307914278408824 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 1/28/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107381201789864463 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/28/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008904739097940953 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 1/29/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314747575367766193 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/29/2021 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENSACOLA ICE FLYERS | PENSACOLA ICE FLYERS VS. BIRMINGHAM BULLS | 1945653379448641923 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| | 1/29/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107380917152330980 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/29/2021 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER | | 1406 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | CLASSIC MOVIE NIGHT AT THE JEFFERSON SLUMDOG MILLIONAIRE | 4179438903132167851 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| | 1/29/2021 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE | 7898 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | 2020-21 UNO MAVERICK HOCKEY SINGLE GAMES - SOCIAL DISTANCE | 4324439108231553482 | 0 | 0 | OMAHA, NE-IA | | |
| | 1/29/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TULSA OILERS | TULSA OILERS VS. KANSAS CITY MAVERICKS | 2305940821534085789 | 0 | 0 | TULSA, OK | 36 | -96 |
| | 1/29/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X COUNTRY | X COUNTRY | 4107381204247858020 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/29/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107381157189929047 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/29/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE "PRIVATE EDITION" | 4107381359555325607 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/29/2021 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EL PASO RHINOS | EL PASO RHINOS VS ATLANTA CAPITALS | 864790252678160491 | 0 | 0 | EL PASO, TX | | |
| | 1/29/2021 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 8257 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOOSIER ARENACROSS | HOOSIER ARENACROSS | 864789641120389369 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| FRANK FOSTER | 1/29/2021 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA | AL | TUSCALOOSA, AL | CLUB | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 3925 | FRANK FOSTER | FRANK FOSTER | 2305941466210920316 | 0 | 0 | TUSCALOOSA, AL | | |
| | 1/29/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107381986319539859 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/29/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JNR MOCS TRAINING FEBRUARY | 60147D835DAB6E00412C7249 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 1/29/2021 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GEORGE MASON UNIVERSITY PATRIOTS WOMENS BASKETBALL | GEORGE MASON UNIVERSITY PATRIOTS WOMENS BASKETBALL VS. VIRGINIA COMMONWEALTH WOMENS BASKETBALL | 1513307914032386646 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 1/29/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107380810759881188 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/29/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KANSAS CITY COMETS | KANSAS CITY COMETS | 432444064170382059 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 1/29/2021 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | PENSACOLA BAY CENTER AFTER GAME SKATE | 1945653512394250928 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/5/2021 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS |
| | 2/5/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY |
| | 2/5/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| | 2/5/2021 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO |
| | 2/5/2021 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS |
| TOBYMAC | 2/5/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK |
| | 2/5/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE |
| MIKE EPPS | 2/6/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA |
| | 2/6/2021 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE |
| | 2/6/2021 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN |
| | 2/6/2021 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE |
| | 2/6/2021 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY |
| | 2/6/2021 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI |
| | 2/6/2021 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA |
| THE ALLMAN BETTS BAND | 2/6/2021 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE |
| | 2/6/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND |
| | 2/6/2021 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON |
| | 2/6/2021 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN |
| | 2/6/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE |
| | 2/6/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| | 2/6/2021 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED WIRELESS ARENA | DODGE CITY |
| | 2/6/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 2/6/2021 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS |
| | 2/6/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON |
| TOBYMAC | 2/6/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK |
| | 2/6/2021 | THELAKESATTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAKES AT THOUSAND OAKS | THOUSAND OAKS |
| | 2/6/2021 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/13/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN |
| | 2/13/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 2/13/2021 | 108WGERMANIAPL_CHICAGO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 W GERMANIA PL | CHICAGO | IL |
| | 2/13/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC |
| | 2/13/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX |
| | 2/13/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL |
| | 2/13/2021 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA |
| | 2/13/2021 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL |
| | 2/13/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 2/13/2021 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES | LA |
| | 2/13/2021 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV |
| | 2/13/2021 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD |
| | 2/13/2021 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL |
| | 2/13/2021 | DALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS | DALLAS | TX |
| | 2/13/2021 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE |
| | 2/13/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN |
| | 2/13/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 2/13/2021 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV |
| | 2/13/2021 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY |
| | 2/13/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC |
| DUELO | 2/13/2021 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX |
| | 2/13/2021 | BACKLOTLIVE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BACKLOT LIVE | FORT LAUDERDALE | FL |
| | 2/13/2021 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FREDRICK C. HOBDY ASSEMBLY CENTER ARENA | GRAMBLING | LA |
| | 2/13/2021 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL |
| | 2/13/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX |
| | 2/13/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN |
| | 2/13/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/19/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/19/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| HOLLIS BROWN | 2/19/2021 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2021 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2021 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/19/2021 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/19/2021 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2021 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/20/2021 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/20/2021 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/20/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/20/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/20/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/20/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2021 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2021 | DALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2021 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/20/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAMERON MARLOWE | 2/26/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| | 2/26/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 2/26/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 2/26/2021 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA | AL | TUSCALOOSA, AL | CLUB |
| | 2/26/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 2/26/2021 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| | 2/26/2021 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 2/26/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2021 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 2/26/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/26/2021 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| | 2/26/2021 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 2/26/2021 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL | BIRMINGHAM, AL | CONFERENCE CEN[illegible] |
| | 2/26/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| WHITEY MORGAN | 2/26/2021 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER |
| | 2/26/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 2/26/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 2/26/2021 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LA CROSSE CENTER | LA CROSSE | WI | LA CROSSE-ONALASKA, WI-MN | ARENA |
| | 2/26/2021 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 2/26/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 2/26/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/26/2021 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 2/26/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2021 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 2/26/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 2/26/2021 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA |
| | 2/26/2021 | OBRATESTADIUM_STILLWATER_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | O'BRATE STADIUM | STILLWATER | OK | STILLWATER, OK | |
| | 2/26/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 2/26/2021 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER |
| TOBYMAC | 2/26/2021 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 2/26/2021 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 2/26/2021 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 2/26/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2021 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2021 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | BROWARDCENTERFORTHEPERFORMINGARTS_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/3/2021 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/3/2021 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPE FACE | 3/3/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2021 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2021 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/3/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/4/2021 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/4/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/6/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/6/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/6/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/6/2021 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/6/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | [illegible] |
| | 3/6/2021 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/6/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/7/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/7/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/7/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2021 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/7/2021 | TNSTATEUNIVERSITYHALESTADIUM_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2021 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/7/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/7/2021 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| TAPE FACE | 3/7/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2021 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/7/2021 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 3/7/2021 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 3/7/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/12/2021 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2021 | EDSMITHSTADIUM_SARASOTA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2021 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2021 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2021 | MERRELLCENTER_KATY_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2021 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ED SMITH STADIUM | SARASOTA | FL | NORTH PORT-BRADENTON-SARASOTA, FL | STADIUM | | 8695 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MID-AMERICA CENTER | COUNCIL BLUFFS | IA | OMAHA, NE-IA | ARENA | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MCLANE STADIUM | WACO | TX | WACO, TX | STADIUM | | 45140 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MERRELL CENTER | KATY | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | | 7533 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BIG TEN MENS BASKETBALL | BIG TEN MENS BASKETBALL | 360387307878367317 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | NONE | CHARLESTON MUSIC HALL & 34 WEST PRESENT UPTOWN GIRL: A MUSICAL COMEDY | 324269099964944 2593 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS V ORLANDO MAGIC FIESTA NIGHT | 417943979519063 6514 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | | | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107381987746325627 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MAGIC AFTER DARK | MAGIC AFTER DARK: ROBERT HALL UNFILTERED | 1657424043941515183 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | BALTIMORE ORIOLES | BALTIMORE ORIOLES VS. PHILADELPHIA PHILLIES | 936847931082839002 | 0 | 0 | NORTH PORT-BRADENTON-SARASOTA, FL | | |
| | | | | | | NONE | COORS LIGHT BULL RIDING CHALLENGE | 432448159465535 27 | 0 | 0 | OMAHA, NE-IA | | |
| | | | | | | MCLANE STADIUM TOURS | MCLANE STADIUM TOURS | 864790508956099954 | 0 | 0 | WACO, TX | | |
| | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107380917159999082 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | 2021 SOUTHLAND CONFERENCE BASKETBALL TOURNAMENT | 2021 SOUTHLAND CONFERENCE BASKETBALL TOURNAMENT | 4179439760870542419 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107380810766565978 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | ADULT HOCKEY LEAGUE TOURNAMENT C/D LEVEL MARCH 12-14 | 3242691112493016175 | 0 | 0 | WINSTON-SALEM, NC | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2021 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALDO E… FIELD |
| | 3/17/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CEN… |
| | 3/17/2021 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVL… |
| | 3/17/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEG… |
| | 3/17/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR TH… |
| TAPE FACE | 3/17/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'… |
| | 3/17/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TO… VEGAS |
| | 3/17/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFO… |
| | 3/17/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRID… |
| | 3/17/2021 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR V… |
| | 3/17/2021 | BROWARDCENTERFORTHEPERFORMINGARTS_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROWARI… |
| | 3/17/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROL… |
| | 3/17/2021 | EDSMITHSTADIUM_SARASOTA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ED SMITH… |
| | 3/17/2021 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVE… |
| | 3/17/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESH… |
| | 3/17/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL W… |
| | 3/17/2021 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEA… |
| | 3/17/2021 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT U… |
| | 3/17/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PA… |
| | 3/17/2021 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TD BALLP… |
| | 3/17/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CA… |
| | 3/17/2021 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICA… |
| | 3/17/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT… |
| | 3/17/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/20/2021 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/20/2021 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/20/2021 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/20/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/20/2021 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | IMMERSIVEVANGOGHEXHIBITSANFRANCISCO_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY STRINGS | 3/20/2021 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/20/2021 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| JIM BREUER | 3/20/2021 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/20/2021 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTIVE SOUL | 3/25/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 3/25/2021 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 0 | 0 |
| | 3/25/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | BROWARDCENTERFORTHEPERFORMINGARTS_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 |
| | 3/25/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 |
| | 3/25/2021 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 |
| | 3/25/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 1 | 0 |
| | 3/25/2021 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 |
| | 3/25/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 0 | 0 |
| | 3/25/2021 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| | 3/25/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 |
| PARKER MCCOLLUM | 3/25/2021 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/28/2021 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/28/2021 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/28/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/28/2021 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/28/2021 | EDSMITHSTADIUM_SARASOTA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/28/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| TAPE FACE | 3/28/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 3/28/2021 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 0 | 1 |
| | 3/28/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/28/2021 | ROYSTEWARTSTADIUM_MURRAY_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2021 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 3 | 0 | 1 | 1 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4/2/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |
|  | 4/2/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |  | 8962 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |  | 8000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
| TAPE FACE | 4/2/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |  | 744 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | NFL | 65326 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA | OTHER | 6000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  | 4/2/2021 | OBRATESTADIUM_STILLWATER_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | O'BRATE STADIUM | STILLWATER | OK | STILLWATER, OK |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |  |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/5/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/5/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 1 | 0 | 0 |
| | 4/5/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 1 | 0 | 0 |
| | 4/6/2021 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/6/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/6/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/6/2021 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/6/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/6/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/6/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/6/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/6/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/6/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/10/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/10/2021 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY STRINGS | 4/10/2021 | LADDPEEBLESSTADIUM_MOBILE_AL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE EPPS | 4/10/2021 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/10/2021 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/10/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/10/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | FURMANAMPHITHEATER_GREENVILLE_SC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/10/2021 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/10/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/10/2021 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/10/2021 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/10/2021 | WILLIAMSBRICESTADIUM_COLUMBIA_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/10/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/14/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/14/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/14/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/14/2021 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | ONLINEEVENT_ONLINE_TX | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/14/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| RILEY GREEN | 4/14/2021 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/14/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 0 | 1 |
| | 4/14/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/14/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/17/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | THEPOPUPSTAGE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | PLACEVILLESPEEDWAY_CAMERONPARK_VA | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| JERROD NIEMANN | 4/17/2021 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| DANNY GOKEY | 4/17/2021 | COTTONWOODCREEKCHURCHALLEN_ALLEN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| BOB MARLEY | 4/17/2021 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/17/2021 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/17/2021 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/17/2021 | PECKCOURTYARDATTHEBROWARDCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL RAY | 4/17/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/17/2021 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | HARRAHSRESORTSOUTHERNCALIFORNIA_VALLEYCENTER_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 |
| CLOZEE | 4/17/2021 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2021 | ONLINEEVENT_ONLINE_TX | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2021 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BANFF MOUNTAIN FILM FESTIVAL | BANFF MOUNTAIN FILM FESTIVAL | 1945654489822923760 | 0 | 0 | KNOXVILLE, TN | | |
| | 4/21/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIEGFRIED AND ROYS SECRET GARDEN AND DOLPHIN HABITAT | SIEGFRIED AND ROYS SECRET GARDEN AND DOLPHIN HABITAT | 3314748638165675544 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/21/2021 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ARIZONA COYOTES | ARIZONA COYOTES VS. MINNESOTA WILD | 1801538993226189675 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | 4/21/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | COMEDY ALLSTARS | COMEDY ALLSTARS | 144214668075875576 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 4/21/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOUTH CAROLINA STINGRAYS | SOUTH CAROLINA STINGRAYS VS. JACKSONVILLE ICEMEN | 3242690240079272351 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | 33 | -80 |
| | 4/21/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107382172524892183 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/21/2021 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO PRIDE | ORLANDO PRIDE | 2450057608118445448 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 4/21/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK YANKEES | NEW YORK YANKEES V. ATLANTA BRAVES PINSTRIPE PASS | 2089769679997045824 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/21/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROBERT HALL | MAGIC FUSION STARRING ROBERT HALL | 1657424043640900079 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 4/21/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TORONTO RAPTORS | TORONTO RAPTORS VS. BROOKLYN NETS | 936848107916926476 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | 4/21/2021 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MID-AMERICA CENTER | COUNCIL BLUFFS | IA | OMAHA, NE-IA | ARENA | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NJCAA WRESTLING NATIONAL CHAMPIONSHIPS | 432444987927307674 | 0 | 0 | OMAHA, NE-IA | | |
| | 4/21/2021 | CONNIECLAUSSENFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONNIE CLAUSSEN FIELD | OMAHA | NE | OMAHA, NE-IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNO MAVERICKS SOFTBALL | UNO MAVERICKS SOFTBALL VS. CREIGHTON BLUEJAYS | 432445138816481409 | 0 | 0 | OMAHA, NE-IA | | |
| | 4/21/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 99409648358921 | 0 | 0 | MONTICELLO, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/24/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTOCABLE | 4/24/2021 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/24/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/24/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2021 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIEGO EL CIGALA | 4/24/2021 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2021 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/24/2021 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LUZCID | 4/24/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/24/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEEL PANTHER | 4/24/2021 | HOPSPRINGSBEERPARK_MURFREESBORO_TN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | [redacted] | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008905563756174328 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 4/27/2021 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | | | | | | | | CHARLOTTE HORNETS | CHARLOTTE HORNETS VS. MILWAUKEE BUCKS | 3242691107025985260 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| | 4/27/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | | | | | | | | INDIANA PACERS | INDIANA PACERS VS. PORTLAND TRAIL BLAZERS | 360386442864692791 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| | 4/27/2021 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | | | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS BASEBALL | UNIV OF SOUTH CAROLINA GAMECOCKS BASEBALL | 3242690974783707841 | 0 | 0 | COLUMBIA, SC | | |
| | 4/27/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 99409649145406 | 0 | 0 | MONTICELLO, NY | | |
| | 4/27/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS | 4251497432399089007 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 4/27/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | | | | | | | ARIZONA DIAMONDBACKS | ARIZONA DIAMONDBACKS VS. SAN DIEGO PADRES | 1801539137070442701 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 4/27/2021 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | | | | | | | | NONE | RUBY BUCKLE BARREL RACE | 864790460255969511 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | 4/27/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. CHICAGO CUBS | 1008905573218525740 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 4/27/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | | | | | | | | PITTSBURGH PENGUINS | PITTSBURGH PENGUINS VS. BOSTON BRUINS | 1585366273707940073 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | 4/27/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107380917168256872 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/28/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107380750758125527 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/28/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | | | | | | | | MIAMI HEAT | MIAMI HEAT VS. SAN ANTONIO SPURS | 936848176745065666 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 4/28/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | | | | | | | RUSTY COMICS | RUSTY COMICS | 2017712210224814091 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 4/28/2021 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | | | | | | | | NONE | RUBY BUCKLE BARREL RACE | 864790460256166121 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | 4/28/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | ABSINTHE | ABSINTHE | 4107382172525744165 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/28/2021 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAK MOUNTAIN AMPHITHEATRE | PELHAM | AL | BIRMINGHAM, AL | AMPHITHEATER | | | | | | | | OAK MOUNTAIN STATE FAIR | OAK MOUNTAIN STATE FAIR | 2305942513284584501 | 0 | 0 | BIRMINGHAM, AL | 33 | -87 |
| | 4/28/2021 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | | | | | | | | IIHF MEN'S U18 WORLD CHAMPIONSHIP | IIHF U18 WORLD CHAMPIONSHIP | 864790550632277347 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 4/28/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314748581091940877 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/28/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008905563756370938 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| GRACE POTTER | 4/28/2021 | FIREFLYDISTILLERY_NORTHCHARLESTON_SC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREFLY DISTILLERY | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | OUTDOOR VENUE | | 0 | 0 | ROCK | ROCK | 0 | 635984 | GRACE POTTER | GRACE POTTER | 3242691197805865383 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE EPPS | 5/1/2021 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN |
| | 5/1/2021 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE |
| | 5/1/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN | AUSTIN |
| | 5/1/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA |
| | 5/1/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |
| | 5/1/2021 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE |
| | 5/1/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICE PALACE FILMS STUDIOS | MIAMI |
| | 5/1/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |
| | 5/1/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| | 5/1/2021 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO |
| | 5/1/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 5/1/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS |
| | 5/1/2021 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA |
| | 5/1/2021 | TEXASMOTORSPEEDWAY_FORTWORTH_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS MOTOR SPEEDWAY | FORT WORTH |
| | 5/1/2021 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA |
| | 5/1/2021 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES |
| | 5/1/2021 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAFT STADIUM | OKLAHOMA CITY |
| | 5/1/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY |
| | 5/1/2021 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR |
| GRUPO FIRME | 5/1/2021 | PLAZAMEXICO_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLAZA MEXICO | COLUMBUS |
| | 5/1/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA |
| | 5/1/2021 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE |
| | 5/1/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 5/1/2021 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES |
| | 5/1/2021 | DULINGHALL_JACKSON_MS | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON |
| | 5/1/2021 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS |
| | 5/1/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON |
| | 5/1/2021 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON |
| | 5/1/2021 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE |
| | 5/1/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| | 5/1/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS |
| | 5/1/2021 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLASS CITY CENTER | TOLEDO |
| | 5/1/2021 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST PLAINS CIVIC CENTER | WEST PLAINS |
| | 5/1/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO |
| | 5/1/2021 | THEPOPUPSTAGE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POP UP STAGE | RED BANK |
| | 5/1/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO |
| | 5/1/2021 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON |
| | 5/1/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO |
| | 5/1/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| | 5/1/2021 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAL ANDERSON FIELD | OMAHA |
| | 5/1/2021 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI |
| | 5/1/2021 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK |
| | 5/1/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK |
| | 5/1/2021 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALDO EMERSON JONES PARK / WILBERT ELLIS FIELD | GRAMBLING |
| | 5/1/2021 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM |
| TANK | 5/1/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH |
| | 5/1/2021 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE |
| | 5/1/2021 | FPLSOLARAMPHITHEATERATBAYFRONTPARK_MIAMI_FL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | FPL SOLAR AMPHITHEATER AT BAYFRONT PARK | MIAMI |
| | 5/1/2021 | CHARLESSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLES SCHWAB FIELD OMAHA | OMAHA |
| | 5/1/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS |
| | 5/1/2021 | JOHNEUILIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EUILIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO |
| | 5/1/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| | 5/1/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 5/1/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS |
| | 5/1/2021 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECKLING PARK RICE UNIV | HOUSTON |
| | 5/1/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR |
| | 5/1/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX |
| | 5/1/2021 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS |
| TAPE FACE | 5/1/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS |
| LITZ | 5/1/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE |
| | 5/1/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE |
| | 5/1/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5/3/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/3/2021 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |
| | 5/4/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 5/7/2021 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 5/7/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/7/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 5/7/2021 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 5/7/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/7/2021 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 5/7/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/7/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| | 5/7/2021 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTCLAIR STATE UNIVERSITY | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/7/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/7/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 5/7/2021 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/7/2021 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEE HINES FIELD - SOUTHERN UNIVERSITY | BATON ROUGE | LA | BATON ROUGE, LA | |
| | 5/7/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/7/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 5/7/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/7/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 5/7/2021 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT (BOB) L. BRADDY SR FIELD | JACKSON | MS | JACKSON, MS | |
| | 5/7/2021 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIM PATTERSON STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | |
| | 5/7/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 5/7/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/7/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| PETER MAYER | 5/7/2021 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 5/7/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 5/7/2021 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| SOMMORE | 5/7/2021 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD HEWETT | 5/9/2021 | BADABINGGRILLE2_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BADA BING GRILLE 2 | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | CLUB | | 100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 65093 | HOWARD HEWETT | HOWARD HEWETT | 1945654600195850685 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | | |
| | 5/9/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X COUNTRY | X COUNTRY | 4107382196616123224 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/9/2021 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DRAG DIVA BRUNCH | DRAG DIVA BRUNCH: MOTHER'S DAY SPECIAL | 144214614739128559 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 5/9/2021 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHURCHILL DOWNS SPRING RACING | MOTHER'S DAY - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585365432293462643 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 5/9/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 99409650521779 | 0 | 0 | MONTICELLO, NY | | |
| | 5/9/2021 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | | 20474 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LAS VEGAS AVIATORS | LAS VEGAS AVIATORS VS. SACRAMENTO RIVER CATS | 1657424221963685325 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/9/2021 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SACRAMENTO KINGS | SACRAMENTO KINGS VS. OKLAHOMA CITY THUNDER | 2017711974704549693 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | 5/9/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO | 4107382301145455898 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/9/2021 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BARRETT LAKE FISHING | BARRETT LAKE FISHING | 720675471407846253 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 5/9/2021 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENSACOLA CHILDREN'S CHORUS | PENSACOLA CHILDREN'S CHORUS-SHOWTIME | 1945654419179318907 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| | 5/9/2021 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SALT LAKE BEES | SALT LAKE BEES | 2161827316767919459 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 5/9/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | PLASTIC CUP BOYZ | PLASTIC CUP BOYZ | 144214856399397573 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/13/2021 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| BRIAN SIMPSON | 5/13/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 5/13/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 5/13/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 5/13/2021 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ILIZA SHLESINGER | 5/13/2021 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 5/13/2021 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| JEANIE | 5/13/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2021 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/15/2021 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/15/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2021 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN SIMPSON | 5/15/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | DOVERMOTORSPEEDWAY_DOVER_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/18/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 5/18/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 5/18/2021 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | | 10480 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 5/18/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | BOLDSTADIUM_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| TAPE FACE | 5/19/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |
| | 5/19/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/21/2021 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD |
| | 5/21/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| | 5/21/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 5/21/2021 | TEXASMOTORSPEEDWAY_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS MOTOR SPEEDWAY | FORT WORTH | TX |
| | 5/21/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN |
| | 5/21/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 5/21/2021 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK |
| | 5/21/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 5/21/2021 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA |
| | 5/21/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 5/21/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC |
| | 5/21/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 5/21/2021 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER | HOUSTON | TX |
| | 5/22/2021 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ |
| DESI BANKS | 5/22/2021 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS |
| | 5/22/2021 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY |
| | 5/22/2021 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA |
| | 5/22/2021 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA |
| | 5/22/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI |
| | 5/22/2021 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | ATLANTIC UNION BANK PAVILION | PORTSMOUTH | VA |
| | 5/22/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| | 5/22/2021 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY |
| | 5/22/2021 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA | LAS VEGAS | NV |
| | 5/22/2021 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD |
| | 5/22/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/23/2021 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/23/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/23/2021 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRUPO FIRME | 5/23/2021 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2021 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/23/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/23/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2021 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2021 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FITZ AND THE TANTRUMS | 5/28/2021 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL |
| | 5/28/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV |
| | 5/28/2021 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH |
| | 5/28/2021 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH |
| | 5/28/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA |
| | 5/28/2021 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA |
| | 5/28/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 5/28/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |
| | 5/28/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 5/28/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| | 5/28/2021 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL |
| | 5/28/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 5/28/2021 | THEPAVILIONATOLDSCHOOLSQUARE_DELRAYBEACH_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT OLD SCHOOL SQUARE | DELRAY BEACH | FL |
| | 5/28/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 5/28/2021 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV |
| | 5/28/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK |
| | 5/28/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 5/28/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| MUSCADINE BLOODLINE | 5/28/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA |
| | 5/28/2021 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL |
| | 5/28/2021 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA |
| | 5/28/2021 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM | IL |
| DWIGHT YOAKAM | 5/28/2021 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX |
| | 5/28/2021 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS |
| | 5/28/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/29/2021 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| SOUTHSIDE JOHNNY & THE ASBURY JUKES | 5/29/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNEAGLES GOLF CLUB | EATONTOWN | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE |
| | 5/29/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| SOUL OF MOTOWN | 5/30/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/30/2021 | CAJUNDOMEGROUNDS_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUNDOME GROUNDS | LAFAYETTE | LA | LAFAYETTE, LA | OUTDOOR VENUE |
| | 5/30/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 5/30/2021 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 5/30/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/30/2021 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 5/30/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| MR. CHEEKS | 5/30/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 5/30/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 5/30/2021 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/30/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/30/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 5/30/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 5/30/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JEEZY | 5/30/2021 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 5/30/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/30/2021 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOWSON UNIVERSITY, UNITAS STADIUM | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 5/30/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 5/30/2021 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA |
| | 5/30/2021 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |

[redacted]

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | [redacted] | COMEDY ALLSTARS | COMEDY ALLSTARS | 2017712356566703450 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107382245312059011 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | BODIES, THE EXHIBITION | BODIES, THE EXHIBITION | 3314748963246193627 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | | PETCO PARK TOURS | PETCO PARK TOURS | 7206755235100016173 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER | | 2425 | | | | NONE | KANSAS BALLET PRESENTS: DANCING THROUGH TIME | 4324450437110282232 | 0 | 0 | TOPEKA, KS |
| THE WILTERN | MISSOULA | MT | MISSOULA, MT | THEATER | | 1875 | | | | | TEST EVENT | 6086DCACC0424A002030E3A6 | 0 | 1 | MISSOULA, MT |
| CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | | 8000 | | | | INDY FUEL | INDY FUEL VS. KANSAS CITY MAVERICKS | 3603872448027116644 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | | COLORADO ROCKIES | COLORADO ROCKIES VS. TEXAS RANGERS | 2161827265040551459 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO |
| MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | | | | ALL-AGES MICRO WRESTLING AT THE MICROTORIUM OF PIGEON FORGE - 06/02/21 | 5FD11EB2DC1A52003408CCA4 | 0 | 1 | KNOXVILLE, TN |
| ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | | | SAMMY HAGAR & THE CIRCLE | SAMMY HAGAR & THE CIRCLE | 2450057710362009996 | 0 | 0 | JACKSONVILLE, FL |
| STANTON CENTER | MONTEREY | CA | SALINAS, CA | | | -1 | | | | DALI EXHIBITION | MONTEREY HISTORY & ART ASSOC PRESENTS SALVADOR DALI EXHIBITION | 2017712326993720586 | 0 | 0 | SALINAS, CA |
| ICE PALACE FILMS STUDIOS | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 8000 | | | | | BEYOND VAN GOGH - JUNE 2ND | 603AD7CD2E8CEA00426581CD | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| SUNEAGLES GOLF CLUB | EATONTOWN | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE | | 564 | | | | BRIAN FALLON | BRIAN FALLON | 2089769731413839403 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107380750784341075 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | | LOUDOUN UNITED FC | LOUDOUN UNITED FC V. PITTSBURGH RIVERHOUNDS SC | 1513309131398064898 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008905563762859115 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | ABSINTHE | ABSINTHE | 4107382395967585011 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | | NEW YORK YANKEES | NEW YORK YANKEES V. TAMPA BAY RAYS PINSTRIPE PASS | 2089769821538619913 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | LILIES | LILIES | 3458864044567240903 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | | COMEDY CONGREGATION | COMEDY CONGREGATION WITH JOHNNY TAYLOR | 2017712283925618560 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107382245312255623 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | BODIES, THE EXHIBITION | BODIES, THE EXHIBITION | 3314748516651181319 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | | | USA GYMNASTICS | US GYMNASTICS CHAMPIONSHIPS- SR MEN'S DAY 1 - SESSION 2 | 8647907239978098835 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX |
| EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | NFL | 76125 | | | | CONCACAF NATIONS LEAGUE | CONCACAF NATIONS LEAGUE SEMIFINAL | 2161827387465804187 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO |
| GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 40615 | | | | CHICAGO WHITE SOX | CHICAGO WHITE SOX VS. DETROIT TIGERS | 288328832894766028 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | | 2400 | | | | NICK PERRI AND THE UNDERGROUND THIEVES | THE NIELSEN TRUST AND NICK PERRI & THE UNDERGROUND THIEVES | 432445124239771863 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/5/2021 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 6/5/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/5/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 0 | 0 | 0 |
| | 6/5/2021 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/5/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/5/2021 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 |
| CARBON LEAF | 6/5/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/7/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| COREY TAYLOR | 6/7/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2021 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/7/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLIPPI | 6/7/2021 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/8/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/8/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/8/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/8/2021 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/11/2021 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 6/11/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS PORTER | 6/11/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DRIFTERS | 6/11/2021 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2021 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2021 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREEN VELVET | 6/11/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUDE PERFECT | 6/11/2021 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHEAT CODES | 6/11/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2021 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZEDD | 6/11/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STANTON CENTER | MONTEREY | CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER | | 3244 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE CABOOZE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 1012 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/13/2021 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| TAPE FACE | 6/13/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | MOUNTAINTOPCHURCH_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 6/13/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | JACKHOWARDTHEATRE_MONROE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | TEXASMOTORSPEEDWAY_FORTWORTH_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 0 | 1 |
| | 6/13/2021 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/13/2021 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| JAMEY JOHNSON | 6/13/2021 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 1 |
| | 6/13/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUNNA 4 VEGAS | 6/17/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| NICOLE MOUDABER | 6/17/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | JACKHOWARDTHEATRE_MONROE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| KINGS OF CHAOS | 6/17/2021 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | LIGHTHOUSEARTSPACEDALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| AMYTHYST KIAH | 6/17/2021 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | BLUENOTENAPAATCHARLESKRUGWINERY_STHELENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| PECOS & THE ROOFTOPS | 6/17/2021 | OUTLAWSALOON_CHEYENNE_WY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/17/2021 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/17/2021 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/19/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | VETERANSMEMORIALAMPHITHEATERATJEFFERSONBARRACKSPARK_STLOUIS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/19/2021 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/19/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 6/19/2021 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 6/19/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/19/2021 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TI | 6/19/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/19/2021 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/19/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | HARRISCREEKBAPTISTCHURCH_MCGREGOR_TX | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 6/19/2021 | ALDRICHARENA_MAPLEWOOD_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 6/19/2021 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/19/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/19/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/21/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FORT WAYNE KOMETS | FORT WAYNE KOMETS VS. ALLEN AMERICANS | 360387703030307233 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| | 6/21/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107380917178022101 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/21/2021 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | OTHER | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314748946894699299 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | 6/21/2021 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 16000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW YORK ISLANDERS VIEWING PARTY | NEW YORK ISLANDERS VIEWING PARTY | 99861581743992 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 6/21/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CELTIC THRONE | CELTIC THRONE | 1945654669147131127 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 6/21/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ARIZONA DIAMONDBACKS | ARIZONA DIAMONDBACKS VS. MILWAUKEE BREWERS | 1801539137076799786 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 6/21/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | MLB | 45971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BALTIMORE ORIOLES | BALTIMORE ORIOLES VS. HOUSTON ASTROS | 1513308919807482255 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 6/21/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAT FRANCO | MAT FRANCO | 4107382301153058195 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/21/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458864173871009339 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/21/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107382245317760790 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/21/2021 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM | | 6700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | USA GYMNASTICS CHAMPIONSHIPS - MONDAY PASS | 432445344623048744 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 6/21/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107380810753917311 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/21/2021 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST MOON FARM & ORCHARD | NORTH SALEM | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | STRAWBERRY PICKING JUNE 21, 2021 | 60D09503E859E0256984D146 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/21/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 99409654716453 | 0 | 0 | MONTICELLO, NY | | |
| | 6/21/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107380750787814804 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/21/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FANTASY | FANTASY | 3314748985568529803 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/21/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | REAL BODIES | REAL BODIES | 4107381278194734552 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/21/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TAMPA BAY LIGHTNING | CIGAR CITY TAPROOM DOWNTOWN PLAYOFF EXPERIENCE ROUND 3 HOME GAME 3 | 936848544086923276 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | 6/22/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FORT WAYNE KOMETS | FORT WAYNE KOMETS VS. ALLEN AMERICANS | 360387703030372771 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| | 6/22/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SEATTLE MARINERS | POD SEATING SOCIALLY DISTANCED EVENT - MARINERS V. ROCKIES | 1080963210412429278 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 6/22/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720675523512637670 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 6/22/2021 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ORLANDO CITY SC | ORLANDO CITY SC VS. SAN JOSE EARTHQUAKES | 2450057895533455023 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| STEVE HOFSTETTER | 6/22/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 47768 | STEVE HOFSTETTER | STEVE HOFSTETTER | 2017712296201250030 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 6/22/2021 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST MOON FARM & ORCHARD | NORTH SALEM | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | STRAWBERRY PICKING JUNE 22, 2021 | 60D0970690A062A4DD689013 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/22/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JULY/AUG REC LEAGUE AT LIA | 60809872F7184800212C77DE | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 6/22/2021 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | NORFOLK FORUM PRESENTS: TARA WESTOVER | 72157407929770037 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/24/2021 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| CID | 6/24/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| PATTERSON HOOD | 6/24/2021 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| GHOST-NOTE | 6/24/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| THE SPINNERS | 6/24/2021 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| JOEY HARKUM | 6/25/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/25/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/25/2021 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/25/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/25/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/25/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/25/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| RILEY GREEN | 6/25/2021 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/25/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/26/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/26/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/26/2021 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 6/26/2021 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 6/26/2021 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| JAMEY JOHNSON | 6/26/2021 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 6/26/2021 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 6/26/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 6/26/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| BRAD PAISLEY | 6/26/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/26/2021 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 6/26/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 6/26/2021 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA |
| | 6/26/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| THE SPINNERS | 6/26/2021 | OXNARDPERFORMINGARTSCENTER_OXNARD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OXNARD PERFORMING ARTS CENTER | OXNARD | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| GREENSKY BLUEGRASS | 6/26/2021 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 6/26/2021 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TING PAVILION | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | AMPHITHEATER |
| DAVE CHAPPELLE | 6/26/2021 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 6/26/2021 | PLACEVILLESPEEDWAY_CAMERONPARK_VA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLACEVILLE SPEEDWAY | CAMERON PARK | VA | | RACETRACK |
| | 6/26/2021 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| LOS 2 DE LA S | 6/26/2021 | PLAZAMEXICO_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLAZA MEXICO | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 6/26/2021 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA |
| | 6/26/2021 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| | 6/26/2021 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/26/2021 | RADIANSAMPHITHEATER_MEMPHIS_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIANS AMPHITHEATER | MEMPHIS | TN | MEMPHIS, TN-MS-AR | AMPHITHEATER |
| CHICAGO | 6/26/2021 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 6/26/2021 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/29/2021 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/29/2021 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | WASHINGTONSQUAREPARK_NYC_NY | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/29/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FITZ AND THE TANTRUMS | 6/29/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/29/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WARREN HAYNES | 6/29/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| CHICAGO | 6/29/2021 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | STARRYNIGHTPAVILION_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUIS THE CHILD | 7/2/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 6092616 | LOUIS THE CHILD | LOUIS THE CHILD | 72157453109323660 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 7/2/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378000043725949311 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WAYNE TOUPS | 7/2/2021 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA | MISC | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| AMERICAN \| OTHERS | 0 | 29178 | WAYNE TOUPS | WAYNE TOUPS | 1945654672778542994 | 0 | 0 | BATON ROUGE, LA | | |
| | 7/2/2021 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1513309247257590647 | 0 | 0 | | | |
| | 7/2/2021 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | BEST KEPT SOUL | 144214813897208666 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| STEEL PANTHER | 7/2/2021 | MARQUEETHEATRE_TEMPE_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE THEATRE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| COMEDY & SPOKEN WORD \| METAL | 0 | 539335 | STEEL PANTHER | STEEL PANTHER | 1801539526737991265 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 7/2/2021 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NJ/NY GOTHAM FC | NJ/NY GOTHAM FC VS. KANSAS CITY CURRENT | 99659649043001 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GARY PUCKETT | 7/2/2021 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 5427 | GARY PUCKETT | GARY PUCKETT AND THE UNION GAP | 1657424220536592520 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/2/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. MIAMI MARLINS | 1008905568931029635 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 7/2/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO | 4107382301154631098 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/2/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. TEXAS RANGERS | 1080963154336946781 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/2/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314748981796289724 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NGHTMRE | 7/2/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 3609232 | NGHTMRE | NGHTMRE | 1513309263278257772 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 7/2/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO PREDATORS | ORLANDO PREDATORS VS. JACKSONVILLE SHARKS | 2450057504510550254 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 7/2/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON CENTER | MONTEREY | CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DALI EXHIBITION | MONTEREY HISTORY & ART ASSOC PRESENTS SALVADOR DALI EXHIBITION | 2017712326961738310 | 0 | 0 | SALINAS, CA | | |
| | 7/2/2021 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCLANE STADIUM | WACO | TX | WACO, TX | STADIUM | | 45140 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MCLANE STADIUM TOURS | MCLANE STADIUM TOURS | 864790641799148562 | 0 | 0 | WACO, TX | | |
| KIX | 7/2/2021 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 266759 | KIX | M3 FRIDAY | 1513305642906115866 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| | 7/2/2021 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ALL-AGES MICRO WRESTLING AT THE MICROTORIUM OF PIGEON FORGE - 07/02/21 | 5FD11F25AA514800426288AB | 0 | 1 | KNOXVILLE, TN | | |
| STRUMBRUSH | 7/2/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 194 | NONE | STRUMBRUSH, HOLLOW SINATRA, BACKTOEARTH, BUICE | 1008906177492761696 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| TYRESE | 7/2/2021 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2811 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 972393 | TYRESE | TYRESE | 4179440216976086643 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 7/2/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FORT WAYNE KOMETS | FORT WAYNE KOMETS VS. SOUTH CAROLINA STINGRAYS | 3603877030305693385 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| BOB MARLEY | 7/2/2021 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | ONE DROP REDEMPTION, TRIBUTE TO BOB MARLEY & THE WAILERS | ONE DROP REDEMPTION - TRIBUTE TO BOB MARLEY | 1657424428607943876 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/4/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| PEACH | 7/4/2021 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/4/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/4/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| JOHN FOGERTY | 7/4/2021 | MYSTICLAKEAMPHITHEATER_PRIORLAKE_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 1 |
| | 7/4/2021 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 0 | 0 | 0 |
| | 7/4/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | JAMESMSHUARTSTADIUM_HEMPSTEAD_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 |
| BRUNO MARS | 7/4/2021 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/4/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/4/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/7/2021 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | |
| TAPE FACE | 7/7/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 7/7/2021 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR |
| | 7/7/2021 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL |
| | 7/7/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/7/2021 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM | |
| DOKAY | 7/7/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 7/7/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | |
| | 7/7/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/7/2021 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/7/2021 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | |
| | 7/7/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/7/2021 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | MINOR |
| | 7/7/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 7/7/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 7/7/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/7/2021 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | MLS |
| | 7/7/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/7/2021 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | | |
| | 7/7/2021 | TPCDEERERUN_SILVIS_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC DEERE RUN | SILVIS | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | | |
| | 7/8/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| | 7/8/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 7/8/2021 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | |
| | 7/8/2021 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL |
| | 7/8/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/8/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/8/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELISSA MANCHESTER | 7/9/2021 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS |
| | 7/9/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| SCOTTY MCCREERY | 7/9/2021 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| | 7/9/2021 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BANK OF SPRINGFIELD CENTER | SPRINGFIELD |
| | 7/9/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| MITCHELL TENPENNY | 7/9/2021 | BACKWATERSSTAGE_DUBUQUE_IA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | BACK WATERS STAGE | DUBUQUE |
| | 7/9/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| BORGEOUS | 7/9/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON |
| | 7/9/2021 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE |
| LEE FOSS | 7/9/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON |
| DOKKEN | 7/9/2021 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE |
| | 7/9/2021 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO |
| | 7/9/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| | 7/9/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS |
| | 7/9/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 7/9/2021 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA |
| | 7/9/2021 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO |
| LEONARDO | 7/9/2021 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO |
| | 7/9/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| | 7/9/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PLACE | DETROIT |
| NICOLE ATKINS | 7/9/2021 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK |

[redacted]

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | TAPE FACE | TAPE FACE | 4107382433801980500 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | REAL BODIES | REAL BODIES | 4107381278198209013 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | OL REIGN | OL REIGN VS. FC KANSAS CITY | 1080963574757665356 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | TALKING AFTER SETS | TALKING AFTER SETS WITH AUSTIN CARR | 2017712481622375774 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. LOS ANGELES ANGELS | 1080963154312567302 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314748898278258380 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MILWAUKEE BUCKS | NBA FINALS GAME 3: SUNS AT BUCKS RD 4 HM GM 1 | 5045027619423617777 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CONFERENCE CENTER | | 81996 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NO PEACE UNDERGROUND | NO PEACE UNDERGROUND PRESENTS: ASMODEUS | 11019665 | 0 | 1 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| FL | LAKELAND-WINTER HAVEN, FL | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JR MOCS GAME DAY 7/17/21 | 60E8091753DAA53798540B7E | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657424493713773369 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE ART OF BANKSY (OFF-PEAK) | 608C4C9D8C96940020870C55 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WI | MILWAUKEE-WAUKESHA, WI | CONFERENCE CENTER | | 50000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BEYOND VAN GOGH - JULY 11TH | 606DF2B1825F12001FF4D215 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 1327460 | JASON ISBELL AND THE 400 UNIT | JASON ISBELL AND THE 400 UNIT | 2450054347638291701 | 0 | 0 | JACKSONVILLE, FL | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458864173873697115 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ELF THE MUSICAL | ELF THE MUSICAL AT TOBY'S DINNER THEATRE | 1513309211705683506 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107382520287335974 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X COUNTRY | X COUNTRY | 4107382531834515250 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 4107382536437505232 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOM CHAPIN | 7/15/2021 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 7/15/2021 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| ELI YOUNG BAND | 7/15/2021 | CHESTERFIELDAMPHITHEATER_CHESTERFIELD_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/15/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/16/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL |
| | 7/16/2021 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD |
| LOS DOS CARNALES | 7/17/2021 | PLAZAMEXICO_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLAZA MEXICO | COLUMBUS | OH |
| | 7/17/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| HOME FREE | 7/17/2021 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD |
| | 7/17/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV |
| | 7/17/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 7/17/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA |
| | 7/17/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI |
| DIRTY HEADS | 7/17/2021 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD |
| | 7/17/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 7/17/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |
| | 7/17/2021 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV |
| | 7/17/2021 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH |
| | 7/17/2021 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE |
| | 7/17/2021 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL |
| | 7/17/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKELANDICEARENA_LAKELAND_FL | LAKELAND-WINTER HAVEN, FL | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLAZAMEXICO_COLUMBUS_OH | COLUMBUS, OH | CLUB | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | SPEARFISH, SD | MISC | | 4800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FISERVFORUM_MILWAUKEE_WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PIERSIXPAVILION_BALTIMORE_MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 4600 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMUSEUMATBETHELWOODS_BETHEL_NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORLEANSARENA_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 9500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BANKNHPAVILION_GILFORD_NH | LACONIA, NH | AMPHITHEATER | | 9000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| THEQUEEN_WILMINGTON_DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| REVOLUTIONLIVE_FORTLAUDERDALE_FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 1300 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| BRIDGESTONEARENA_NASHVILLE_TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKELANDICEARENA_LAKELAND_FL | [redacted] | | | | | | | | | | | | PEEWEE QUEBEC | 60F1E07D9E9B28002078D344 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | | | | | | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1513309247259163554 | 0 | 0 | | | |
| PLAZAMEXICO_COLUMBUS_OH | | | | | | 0 | 0 | LATIN | LATIN | 0 | 5956223 | LOS DOS CARNALES | LOS DOS CARNALES | 11125675 | 0 | 1 | COLUMBUS, OH | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | | | | | | | | | | | | AIDA RODRIGUEZ | AIDA RODRIGUEZ | 144214846977677926 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | | | | | | 0 | 0 | POP | POP \| COUNTRY \| CLASSICAL, ENSEMBLE & OPERA | 0 | 452006 | HOME FREE | HOME FREE | 2161827024670493924 | 0 | 0 | SPEARFISH, SD | | |
| ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | | | | | | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657424575806396452 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | | | | | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107382273701403610 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | | | | | | | | | | | | DAVID GOLDRAKE | DAVID GOLDRAKE | 2017712585212771972 | 0 | 0 | SALINAS, CA | | |
| FISERVFORUM_MILWAUKEE_WI | | | | | | | | | | | | FISERV FORUM TOURS | FISERV FORUM TOURS | 504503100814862474 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| PIERSIXPAVILION_BALTIMORE_MD | | | | | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| REGGAE | 0 | 5589490 | DIRTY HEADS | DIRTY HEADS & SUBLIME WITH ROME: HIGH AND MIGHTY TOUR | 1513309232140856382 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | | | | | | | | | | | | FANTASY | FANTASY | 3314749003021563162 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEMUSEUMATBETHELWOODS_BETHEL_NY | | | | | | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 99409658189948 | 0 | 0 | MONTICELLO, NY | | |
| ORLEANSARENA_LASVEGAS_NV | | | | | | | | | | | | BIG3 | BIG3 | 1657424493954947043 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| BANKNHPAVILION_GILFORD_NH | | | | | | | | | | | | TEDESCHI TRUCKS | TEDESCHI TRUCKS - FIRESIDE LIVE 2021 | 72157223906066016 | 0 | 0 | LACONIA, NH | 44 | -71 |
| THEQUEEN_WILMINGTON_DE | | | | | | | | | | | | DRAG DIVA BRUNCH | BURD EVENTS BRUNCH: SPICE GIRLS | 144214882803867999 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| REVOLUTIONLIVE_FORTLAUDERDALE_FL | | | | | | | | | | | | AUDIOECHO | AUDIOECHO - CHRIS CORNELL TRIBUTE BAND | 936848478047420684 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| BRIDGESTONEARENA_NASHVILLE_TN | | | | | | | | | | | | MONSTER JAM | MONSTER JAM | 1945654797869215686 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/18/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 7/18/2021 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2021 | NEWHAMPSHIREMOTORSPEEDWAY_LOUDON_NH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | STARRYNIGHTPAVILION_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PACIFIC | 7/18/2021 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WIDESPREAD PANIC | 7/18/2021 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2021 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAMEY JOHNSON | 7/18/2021 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2021 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/18/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/18/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2021 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/21/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAPANESE BREAKFAST | 7/21/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/21/2021 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIRTY HEADS | 7/21/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICAGO | 7/21/2021 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/21/2021 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK CROWES | 7/21/2021 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/21/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/21/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/21/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DABABY | 7/23/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRAD PAISLEY | 7/23/2021 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| RYAN MONTBLEAU | 7/23/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2021 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/23/2021 | CANTERBURYPARK_SHAKOPEE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAD MEAT | 7/23/2021 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2021 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLEN BURTNIK | 7/23/2021 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TWO FRIENDS | 7/23/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2021 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/23/2021 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/23/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/23/2021 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA | AL | TUSCALOOSA, AL | AMPHITHEATER | | 8410 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] |
| AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | | 1400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| CANTERBURY PARK | SHAKOPEE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | OUTDOOR VENUE | | 13744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM | | 31760 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 52 | 55643438 | DABABY | AMALGAM PRESENTS SUMMER UNLOCKED | 648617981465731338 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| 0 | 0 | COUNTRY | COUNTRY | 0 | 5888848 | BRAD PAISLEY | BRAD PAISLEY TOUR 2021 | 2305942710575863587 | 0 | 0 | TUSCALOOSA, AL | 33 | -88 |
| 0 | 0 | POP | POP ǀ ROCK ǀ AMERICAN ǀ FOLK & TRADITIONAL | 0 | 724607 | RYAN MONTBLEAU | RYAN MONTBLEAU | 72157331462375459 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | DJ YOUNG MUSIC | CLUB WORLDWIDE SUMMER BASH FT. DJ YOUNG | 3242691455235469906 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | TWIN CITIES SUMMER JAM - FRIDAY ONLY | TWIN CITIES SUMMER JAM - FRIDAY ONLY FEAT. CARRIE UNDERWOOD | 432441607073731686 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 0 | ROCK | ROCK ǀ METAL | 0 | 158 | DEAD MEAT | DEAD MEAT | 2089770114898541920 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | LIVE AT THE NEW AM | LIVE AT THE NEW AM | 216272536064118266 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CAROLINA YOUTH THEATRE | CLUE (HIGH SCHOOL EDITION) - CAROLINA YOUTH THEATRE | 3242691458986812105 | 0 | 0 | RALEIGH-CARY, NC | | |
| 0 | 0 | ROCK | ROCK | 0 | 123 | GLEN BURTNIKï¿½S SUMMER OF LOVE | GLEN BURTNIK SUMMER OF LOVE | 144214878651638414 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1276250 | TWO FRIENDS | TWO FRIENDS | 72157453073475403 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. OAKLAND ATHLETICS | 1080963150098864910 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | ONE NIGHT OF QUEEN | ONE NIGHT OF QUEEN | 432441336678144588 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | 41 | -90 |
| | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS | 360387725508950242 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008905563744967500 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | THE BIG APPLE COASTER AT NYNY | THE BIG APPLE COASTER AT NYNY | 3314748534732892922 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEISON JIMENEZ | 7/24/2021 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| NICKY JAM | 7/24/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/24/2021 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/24/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2021 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2021 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| WINGER | 7/24/2021 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 7/24/2021 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| LINDSEY STIRLING | 7/24/2021 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/24/2021 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 0 |
| | 7/24/2021 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK CROWES | 7/24/2021 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 7/24/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2021 | OAKGROVERACINGGAMINGANDHOTEL_OAKGROVE_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/24/2021 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULY SHORE | 7/26/2021 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CMA | 7/27/2021 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/27/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | SAVANNAHCIVICCENTER_SAVANNAH_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| PHIL HANLEY | 7/29/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| FEELS | 7/29/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2021 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2021 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 7/29/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2021 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2021 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DRAMARAMA | 7/29/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOM DOLLA | 7/29/2021 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| BROTHERS OSBORNE | 7/29/2021 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/30/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/30/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/30/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 7/30/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| KING CRIMSON | 7/30/2021 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| ARMNHMR | 7/30/2021 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/30/2021 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 7/30/2021 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/31/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 |
| CHICAGO | 7/31/2021 | ARTPARKMAINSTAGETHEATER_LEWISTON_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | ATWOODSTADIUMATKETTERINGUNIVERSITY_FLINT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| STEPHANIE QUAYLE | 7/31/2021 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | NATIONALORANGESHOWEVENTCENTER_SANBERNARDINO_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 |
| TOMMY EMMANUEL | 7/31/2021 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/31/2021 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/31/2021 | OXNARDPERFORMINGARTSCENTER_OXNARD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/31/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR |
| | 7/31/2021 | BOLDSTADIUM_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD STADIUM | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| CHRIS LANE | 7/31/2021 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED WIRELESS ARENA | DODGE CITY | KS | DODGE CITY, KS | ARENA | |
| | 7/31/2021 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR |
| | 7/31/2021 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICRO WRESTLING FEDERATION AT THE MICROTORIUM | KNOXVILLE | TN | KNOXVILLE, TN | | |
| | 7/31/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| | 7/31/2021 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA | OTHER |
| | 7/31/2021 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |
| | 7/31/2021 | DALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 7/31/2021 | TENNESSEENATIONALMARINA_FARRAGUT_TN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE NATIONAL MARINA | FARRAGUT | TN | KNOXVILLE, TN | | |
| | 8/1/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 8/1/2021 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| GREEN DAY | 8/1/2021 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | NFL |
| | 8/1/2021 | HUMPHREYSRESTAURANT_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUMPHREYS RESTAURANT | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| LIL DURK | 8/1/2021 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | |
| | 8/1/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PLACE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CONFERENCE CENTER | |
| PINK MARTINI | 8/1/2021 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | |
| | 8/1/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL |
| | 8/1/2021 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 8/1/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 8/1/2021 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON | WI | MADISON, WI | ARENA | OTHER |
| | 8/1/2021 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | |
| | 8/1/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/1/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR |
| BROTHERS OSBORNE | 8/1/2021 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD POINT PARK | EAST PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER | |
| | 8/1/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LITTLE BIG TOWN | 8/1/2021 | THEFRUITYARDAMPHITHEATER_MODESTO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FRUIT YARD AMPHITHEATER | MODESTO | CA | MODESTO, CA | AMPHITHEATER | |
| | 8/1/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JO KOY | 8/1/2021 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | |
| | 8/1/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICE PALACE FILMS STUDIOS | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| | 8/1/2021 | WHITEWATERAMPHITHEATER_NEWBRAUNFELS_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | WHITEWATER AMPHITHEATER | NEW BRAUNFELS | TX | SAN ANTONIO-NEW BRAUNFELS, TX | AMPHITHEATER | |
| | 8/1/2021 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL |
| | 8/1/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| | 8/1/2021 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| GAYC/DC | 8/1/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 8/1/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FOREIGNER | 8/1/2021 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA | MINOR |
| | 8/1/2021 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | | |
| | 8/1/2021 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA | MINOR |
| | 8/1/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON CENTER | MONTEREY | CA | SALINAS, CA | | |
| | 8/1/2021 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| POP EVIL | 8/1/2021 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POP'S CONCERT VENUE | SAUGET | IL | | CLUB | |
| MARC REBILLET | 8/1/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| | 8/1/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 8/1/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | |
| | 8/1/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/1/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/1/2021 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | |
| BILLY STRINGS | 8/1/2021 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER | |
| | 8/1/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/1/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BANDA MS | 8/1/2021 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER | |
| | 8/1/2021 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER | |
| | 8/1/2021 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| | 8/1/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| THE MARSHALL TUCKER BAND | 8/1/2021 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 8/1/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR |
| | 8/1/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/1/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA | SALINAS, CA | | |
| | 8/1/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/1/2021 | KENTUCKYEXPOSITIONCENTER_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY EXPOSITION CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CONFERENCE CENTER | |
| | 8/1/2021 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | |
| | 8/1/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/1/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/3/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2021 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK CROWES | 8/3/2021 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/3/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTIC CITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| PHISH | 8/3/2021 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | FIRSTBANKAMPHITHEATER_FRANKLIN_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 8/3/2021 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| RISE AGAINST | 8/3/2021 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE BRICE | 8/3/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2021 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 8/3/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| KINGS OF LEON | 8/3/2021 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUNS N ROSES | 8/5/2021 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| BETWEEN THE BURIED AND ME | 8/5/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | STJOSEPHCIVICARENA_STJOSEPH_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PHANTOMS | 8/5/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 8/5/2021 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 8/5/2021 | THEAMPHITHEATERATPHILIPSMILLERPARK_CASTLEROCK_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBELUTION | 8/5/2021 | ROTARYAMPHITHEATER_FRESNO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | | 62337 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ST. JOSEPH CIVIC ARENA | ST JOSEPH | MO | ST. JOSEPH, MO-KS | ARENA | | 4200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2835 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAINE SAVINGS AMPHITHEATER | BANGOR | ME | BANGOR, ME | AMPHITHEATER | | 16500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE AMPHITHEATER AT PHILIP S. MILLER PARK | CASTLE ROCK | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 4424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROTARY AMPHITHEATER | FRESNO | CA | FRESNO, CA | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 1 | 1 | ROCK | ROCK \| METAL | 29 | 20625327 | GUNS N' ROSES | GUNS N' ROSES 2021 TOUR | 97022480117641 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | 0 | 0 | METAL | METAL | 0 | 259689 | BETWEEN THE BURIED AND ME | BETWEEN THE BURIED AND ME: AN EVENING WITH | 144212121792073444 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| [redacted] | | | | | | | NEW ENGLAND'S FUNNIEST COMEDIAN | NEW ENGLAND'S FUNNIEST COMEDIAN: SEMI-FINALS | 72157352378840639 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| [redacted] | | | | | | | BIG3 | BIG3 | 504503188514879092 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| [redacted] | | | | | | | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | 99822693133905 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| [redacted] | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 432445350327251073 | 0 | 0 | ST. JOSEPH, MO-KS | | |
| [redacted] | | | | | | | ARIZONA DIAMONDBACKS | ARIZONA DIAMONDBACKS VS. SAN FRANCISCO GIANTS | 1801539137081715051 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| [redacted] | 0 | 0 | POP | POP \| REGGAE \| ELECTRONIC | 0 | 494189 | PHANTOMS | PHANTOMS | 1513309289569724691 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| [redacted] | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107382459678285426 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | MAT FRANCO | MAT FRANCO | 4107382649163632463 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | BLIPPI LIVE! | BLIPPI THE MUSICAL | 2305942762072020738 | 0 | 0 | BIRMINGHAM, AL | | |
| [redacted] | | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. EL PASO CHIHUAHUAS | 2017712291760120409 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| [redacted] | 1 | 1 | COUNTRY | COUNTRY | 47 | 9199436 | LUKE BRYAN | LUKE BRYAN: PROUD TO BE RIGHT HERE 2021 | 72154685295135354 | 0 | 0 | BANGOR, ME | 45 | -69 |
| [redacted] | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657424575701341580 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | 0 | 1 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 5 | 11215960 | THE BEACH BOYS | THE BEACH BOYS | 10928055 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| [redacted] | | | | | | | UFORIA MIX LIVE | UFORIA LATINO MIX LIVE | 864790792038857662 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| [redacted] | | | | | | | REAL BODIES | REAL BODIES | 4107381278202404286 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | 0 | 0 | REGGAE | REGGAE | 0 | 1789998 | REBELUTION / KEZNAMDI / KABAKA PYRAMID / DJ MACKLE | GOOD VIBES SUMMER TOUR 2021: REBELUTION WITH SPECIAL GUESTS KABAKA PYRAMID, KEZNAMDI AND DJ MACKLE | 10223575 | 0 | 1 | FRESNO, CA | | |
| [redacted] | | | | | | | MAC KING | MAC KING PRESENTS JEFF CIVILLICO: COMEDY IN ACTION | 3314749079065805473 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | FANTASY | FANTASY | 3314749003024905760 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOO WOP | 8/6/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BABYS | 8/6/2021 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 8/6/2021 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS STAPLETON | 8/6/2021 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOMMY VEXT | 8/6/2021 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE KOZ | 8/6/2021 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 8/6/2021 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/6/2021 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2021 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| THE STRING CHEESE INCIDENT | 8/6/2021 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/6/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEEZY | 8/6/2021 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NELLY | 8/6/2021 | WATERFRONTPARK_LOUISVILLE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| MAJAH HYPE | 8/6/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MODEST MOUSE | 8/6/2021 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| ZEDD | 8/6/2021 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| REBELUTION | 8/6/2021 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/6/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2021 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2021 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2021 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUIS THE CHILD | 8/6/2021 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR CALDERONE | 8/7/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERLIN | 8/7/2021 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ILIZA SHLESINGER | 8/7/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRANKIE VALLI & THE FOUR SEASONS | 8/7/2021 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BONEY JAMES | 8/7/2021 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RISE AGAINST | 8/7/2021 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/7/2021 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/7/2021 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| USHER | 8/7/2021 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ASHLEY MCBRYDE | 8/7/2021 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | BIGMACHINEMUSICCITYGRANDPRIX_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 8/7/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALABAMA | 8/7/2021 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/7/2021 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN POSEHN | 8/7/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANDLEBOX | 8/7/2021 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/7/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTHA REEVES AND THE VANDELLAS | 8/7/2021 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

[illegible]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/10/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PLACE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CONFERENCE CENTER |
| | 8/10/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/10/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 8/10/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA | SALINAS, CA | |
| | 8/10/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON CENTER | MONTEREY | CA | SALINAS, CA | |
| | 8/10/2021 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 8/10/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LOUIS THE CHILD | 8/10/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| JIMMY BUFFETT | 8/10/2021 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 8/10/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 8/10/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| PHISH | 8/10/2021 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | HERSHEYPARK STADIUM | HERSHEY | PA | HARRISBURG-CARLISLE, PA | AMPHITHEATER |
| | 8/10/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EASTERN HILLS MALL | DEPEW | NY | BUFFALO-CHEEKTOWAGA, NY | MISC |
| | 8/10/2021 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 8/10/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICE PALACE FILMS STUDIOS | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 8/10/2021 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/10/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| THE AVETT BROTHERS | 8/10/2021 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PINEWOOD BOWL THEATER | LINCOLN | NE | LINCOLN, NE | AMPHITHEATER |
| | 8/10/2021 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | |
| | 8/10/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| MAROON 5 | 8/10/2021 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WHITE RIVER AMPHITHEATRE | AUBURN | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| TRAIN | 8/10/2021 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LIVE OAK BANK PAVILION | WILMINGTON | NC | WILMINGTON, NC | AMPHITHEATER |
| JOHN MULANEY | 8/10/2021 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CANDLEBOX | 8/10/2021 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER |
| | 8/10/2021 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| KEN CARSON | 8/10/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| KORN | 8/10/2021 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| OTHERWISE | 8/10/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| JASON MRAZ | 8/10/2021 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| | 8/10/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 8/10/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| KINGS OF LEON | 8/10/2021 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| SMALL BLACK | 8/10/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 8/10/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 8/10/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| ALI WONG | 8/10/2021 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PRIMUS | 8/10/2021 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTLAW FIELD AT THE IDAHO BOTANICAL GARDEN | BOISE | ID | BOISE CITY, ID | AMPHITHEATER |
| | 8/10/2021 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| | 8/10/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAIRD CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | CONFERENCE CENTER |
| DERMOT KENNEDY | 8/10/2021 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB |
| | 8/10/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JAMES TAYLOR | 8/10/2021 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| | 8/10/2021 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 8/10/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/10/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/10/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DAVE CHAPPELLE | 8/10/2021 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 8/10/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/10/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/10/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/10/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 8/10/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 8/10/2021 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/11/2021 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC |
| | 8/11/2021 | SYNTHETICMONITORING_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SYNTHETIC MONITORING | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 8/11/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/11/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/11/2021 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 8/11/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAIRD CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | CONFERENCE CENTER |
| | 8/11/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WILLIE NELSON | 8/11/2021 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DACOTAH BANK CENTER | BROOKINGS | SD | BROOKINGS, SD | CLUB |
| | 8/11/2021 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| FOREIGNER | 8/11/2021 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MCGRATH AMPHITHEATRE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | AMPHITHEATER |
| | 8/11/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/11/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/11/2021 | STARRYNIGHTPAVILION_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARRY NIGHT PAVILION | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | MISC |
| DERMOT KENNEDY | 8/11/2021 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 8/11/2021 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| JASON MRAZ | 8/11/2021 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 8/11/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/11/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/11/2021 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 8/11/2021 | WILDWOODSCONVENTIONCENTER_WILDWOOD_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILDWOODS CONVENTION CENTER | WILDWOOD | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| DAVE MATTHEWS BAND | 8/11/2021 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| THE BLACK CROWES | 8/11/2021 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 8/11/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 8/11/2021 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| LINDSEY STIRLING | 8/11/2021 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 8/11/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| ERIC PRYDZ | 8/11/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/11/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 8/11/2021 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 8/11/2021 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 8/11/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/11/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PHISH | 8/11/2021 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | HERSHEYPARK STADIUM | HERSHEY | PA | HARRISBURG-CARLISLE, PA | AMPHITHEATER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2021 | WILDWOODSCONVENTIONCENTER_WILDWOOD_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 8/12/2021 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| JEFFERSON STARSHIP | 8/12/2021 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| NERO | 8/12/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| PINK MARTINI | 8/12/2021 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| COUNTING CROWS | 8/12/2021 | FIRSTBANKAMPHITHEATER_FRANKLIN_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/12/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| MONIKER | 8/12/2021 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| DWIGHT YOAKAM | 8/12/2021 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE STEEL WOODS | 8/12/2021 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YACHT ROCK REVUE | 8/13/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2021 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2021 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 8/13/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 8/13/2021 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRUNO MARS | 8/13/2021 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GRUPO FIRME | 8/13/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/13/2021 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWIGHT YOAKAM | 8/13/2021 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| DIAMOND RIO | 8/13/2021 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 8/13/2021 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THEO VON | 8/13/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LADY A | 8/13/2021 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BLINK-182 | 8/13/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/13/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAY JOHNSTON BAND | 8/13/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE ENGLISH BEAT | 8/13/2021 | OXNARDPERFORMINGARTSCENTER_OXNARD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIRANDA LAMBERT | 8/13/2021 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEE GRIZZLEY | 8/13/2021 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/13/2021 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/13/2021 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 8/13/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/13/2021 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRAD PAISLEY | 8/13/2021 | RADIANSAMPHITHEATER_MEMPHIS_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/14/2021 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 8/14/2021 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/14/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| FOXING | 8/14/2021 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| MORRIS DAY | 8/14/2021 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| HARRY CONNICK, JR. | 8/14/2021 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/14/2021 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| MASEGO | 8/14/2021 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 |
| KEM | 8/14/2021 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 |
| | 8/14/2021 | TULSABALLROOM_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| BILLY JOEL | 8/14/2021 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| LOCAL NATIVES | 8/14/2021 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/14/2021 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/14/2021 | BOBFORDFIELDTOMMARYCASEYSTADIUM_ALBANY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/14/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| JEFFREY OSBORNE | 8/14/2021 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/15/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| COUNTING CROWS | 8/15/2021 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/15/2021 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2021 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| BILLY IDOL | 8/15/2021 | TULALIPAMPHITHEATRE_TULALIP_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| DERMOT KENNEDY | 8/15/2021 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 |
| | 8/15/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| JO KOY | 8/15/2021 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 |
| | 8/15/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 |
| ONE DIRECTION | 8/15/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| BRAD PAISLEY | 8/15/2021 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| FOREIGNER | 8/15/2021 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| DARYL HALL & JOHN OATES | 8/15/2021 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2021 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| JOHN MULANEY | 8/15/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/15/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 |
| | 8/18/2021 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| BLAKE SHELTON | 8/18/2021 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 |
| | 8/18/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | BERKSJAZZFEST_READING_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| MT. JOY | 8/18/2021 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 |
| | 8/18/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| ANN WILSON | 8/18/2021 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | LIBERTYNATIONALGOLFCLUB_JERSEYCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| SQUEEZE | 8/18/2021 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 |
| | 8/18/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| | 8/18/2021 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |
| THE STEEL WOODS | 8/18/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/19/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 8/19/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 8/19/2021 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 8/19/2021 | TULALIPAMPHITHEATRE_TULALIP_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| STYX | 8/19/2021 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2021 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| SOLARDO | 8/19/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRIS DISTEFANO | 8/19/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| ATMOSPHERE | 8/19/2021 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 8/19/2021 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| JONAS BROTHERS | 8/20/2021 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| CARVIN JONES BAND | 8/20/2021 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| STORY OF THE YEAR | 8/20/2021 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| TRAIN | 8/20/2021 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOM SEGURA | 8/20/2021 | EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| DIERKS BENTLEY | 8/20/2021 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| MIRANDA LAMBERT | 8/20/2021 | WHITEWATERAMPHITHEATER_NEWBRAUNFELS_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2021 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| OLD CROW MEDICINE SHOW | 8/20/2021 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKHAWK | 8/20/2021 | ESSENTIAHEALTHPLAZAATTHELIGHTS_WESTFARGO_ND | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YOUNG NUDY | 8/20/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2021 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RISE AGAINST | 8/20/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| THE WRECKS | 8/20/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/20/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEGADETH | 8/20/2021 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MATUTE | 8/20/2021 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2021 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/21/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE HOFSTETTER | 8/21/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FASTBALL | 8/21/2021 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 8/21/2021 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/21/2021 | BERKSJAZZFEST_READING_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRAIG OWENS | 8/21/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/21/2021 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLINT BLACK | 8/21/2021 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MELISSA ETHERIDGE | 8/21/2021 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/21/2021 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRY CONNICK, JR. | 8/21/2021 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/21/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/21/2021 | STARRYNIGHTPAVILION_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY IDOL | 8/21/2021 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/21/2021 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LADY A | 8/21/2021 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BLONDE OTTER | 8/21/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 DOORS DOWN | 8/21/2021 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/21/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | THEAMPHITHEATERATPHILIPSMILLERPARK_CASTLEROCK_CO | 0 | AMPHITHEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASHLEY MCBRYDE | 8/21/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/21/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VANESSA WILLIAMS | 8/21/2021 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RON WHITE | 8/21/2021 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 8/21/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KATT WILLIAMS | 8/21/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/21/2021 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/21/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/21/2021 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/23/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 |
| | 8/23/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| JOHN MULANEY | 8/23/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 8/23/2021 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| DROPKICK MURPHYS | 8/23/2021 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 |
| | 8/23/2021 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| DARYL HALL & JOHN OATES | 8/23/2021 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 |
| | 8/23/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| KING CRIMSON | 8/23/2021 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 |
| | 8/23/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| | 8/23/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |
| BETWEEN THE BURIED AND ME | 8/23/2021 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/26/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 |
| | 8/26/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | CAVESVALLEYGOLFCLUB_OWINGSMILLS_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| 38 SPECIAL | 8/26/2021 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | BILLMONROEMUSICPARK_MORGANTOWN_IN | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| TRAIN | 8/26/2021 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| COLD WAR KIDS | 8/26/2021 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| TOM SEGURA | 8/26/2021 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| DARYL HALL & JOHN OATES | 8/26/2021 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| MAROON 5 | 8/26/2021 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 |
| ASHLEY MCBRYDE | 8/26/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| FONSECA | 8/26/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/26/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCO ESCAMILLA | 8/27/2021 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICK SPRINGFIELD | 8/27/2021 | THEFRUITYARDAMPHITHEATER_MODESTO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GUNS N ROSES | 8/27/2021 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| JOE ROGAN | 8/27/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2021 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| MARC ANTHONY | 8/27/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2021 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THOMAS RHETT | 8/27/2021 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DROPKICK MURPHYS | 8/27/2021 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2021 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHISH | 8/27/2021 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2021 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LYNYRD SKYNYRD | 8/27/2021 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2021 | MARCUSPOINTEBAPTISTCHURCH_PENSACOLA_FL | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE BRICE | 8/27/2021 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY A | 8/27/2021 | FIRSTBANKAMPHITHEATER_FRANKLIN_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MY MORNING JACKET | 8/27/2021 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| THREE DOG NIGHT | 8/27/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS BUKIS | 8/27/2021 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| PAUL THORN | 8/27/2021 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAD PAISLEY | 8/27/2021 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRANDI CARLILE | 8/27/2021 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| JAMES TAYLOR | 8/27/2021 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NELLY | 8/27/2021 | BACKWATERSSTAGE_DUBUQUE_IA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 8/27/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON ANDERSON | 8/27/2021 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN FOGERTY | 8/27/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE MATT O'REE BAND | 8/27/2021 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2021 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| MT. JOY | 8/27/2021 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERLIN | 8/27/2021 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2021 | SEASIDEHEIGHTSBEACHSTAGE_SEASIDEHEIGHTS_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | GEORGIAWORLDCONGRESSCENTER_ATLANTA_GA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 8/27/2021 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2021 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATT WILLIAMS | 8/27/2021 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2021 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2021 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |
| | 8/28/2021 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| JUSTIN SHANDOR | 8/28/2021 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL DURK | 8/28/2021 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DEICIDE | 8/28/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM SEGURA | 8/28/2021 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| XAVIER WULF | 8/28/2021 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| KAYZO | 8/28/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | CEFCUSTADIUM_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHIL VASSAR | 8/28/2021 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EN VOGUE | 8/28/2021 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQUOIN_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TERENCE YOUNG | 8/28/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS TOMLIN | 8/28/2021 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| COLLECTIVE SOUL | 8/28/2021 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2021 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | CHRISTSCHURCH_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RUMOURS | 8/28/2021 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN MULANEY | 8/28/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TODD SNIDER | 8/28/2021 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 8/28/2021 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | STARRYNIGHTPAVILION_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZAC BROWN BAND | 8/28/2021 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ENGLISH BEAT | 8/28/2021 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KING CRIMSON | 8/28/2021 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 8/28/2021 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2021 | WARWICKHILLSGOLFCLUB_GRANDBLANC_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERLIN | 8/28/2021 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 8/28/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2021 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARC ANTHONY | 8/28/2021 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/28/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASHLEY MCBRYDE | 8/28/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| DARYL HALL & JOHN OATES | 8/28/2021 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2021 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | PARKWAYBANKSPORTSCOMPLEX_ROSEMONT_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| MAROON 5 | 8/28/2021 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| YO GOTTI | 8/28/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| CAIFANES | 8/28/2021 | MANDALAYBAYBEACH_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| YOTUEL | 8/28/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2021 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROY WOOD JR | 8/28/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAYSIDE | 8/28/2021 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 8/28/2021 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCAM AND JAM | 8/28/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| CEDRIC THE ENTERTAINER | 8/28/2021 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TUCANES DE TIJUANA | 8/28/2021 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE HOFSTETTER | 8/28/2021 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SECH | 8/28/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YOUNG DUBLINERS | 8/28/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF FOXWORTHY | 8/28/2021 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THOMAS RHETT | 8/28/2021 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2021 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ROOTS | 8/28/2021 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KING 810 | 8/28/2021 | DIAMONDPUBCONCERTHALL_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLES | 8/28/2021 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAAMP | 8/28/2021 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/28/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/28/2021 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/29/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/29/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| JOHN FOGERTY | 8/29/2021 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO | GRANTVILLE | PA | HARRISBURG-CARLISLE, PA | MISC |
| | 8/29/2021 | KHORASSANBALLROOMATCHASEPARKPLAZAROYALSONESTA_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KHORASSAN BALLROOM AT CHASE PARK PLAZA ROYAL SONESTA | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 8/29/2021 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOCCER AND TRACK COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 8/29/2021 | CATHOLICHEALTHAMPHITHEATERATBALDHILL_FARMINGVILLE_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CATHOLIC HEALTH AMPHITHEATER AT BALD HILL | FARMINGVILLE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 8/29/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| MEGADETH | 8/29/2021 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 8/29/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MORRISSEY | 8/29/2021 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/29/2021 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| | 8/29/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA | SALINAS, CA | |
| | 8/29/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| JOHN MULANEY | 8/29/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 8/29/2021 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA |
| | 8/29/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/29/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 8/29/2021 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| RA | 8/29/2021 | DIAMONDPUBCONCERTHALL_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIAMOND PUB CONCERT HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 8/29/2021 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| COLLECTIVE SOUL | 8/29/2021 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/29/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/29/2021 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST MOON FARM & ORCHARD | NORTH SALEM | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE |
| | 8/29/2021 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CAIFANES | 8/29/2021 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 8/29/2021 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC |
| ALANIS MORISSETTE | 8/29/2021 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 8/29/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/30/2021 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOUIS ARMSTRONG STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 8/30/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| | 8/30/2021 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| SOUL ASYLUM | 8/30/2021 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER |
| | 8/30/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/30/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/30/2021 | BIGNIGHTFITNESS_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIG NIGHT FITNESS | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 8/30/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| PVRIS | 8/30/2021 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 8/30/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| BAYSIDE | 8/30/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 8/30/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/30/2021 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| JONAS BROTHERS | 8/30/2021 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WHITE RIVER AMPHITHEATRE | AUBURN | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| | 8/30/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 8/30/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/31/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PITBULL | 8/31/2021 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER |
| CRIMSON APPLE | 8/31/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/31/2021 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR ASHE STADIUM | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| | 8/31/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| TODD SNIDER | 8/31/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| QUINN XCII | 8/31/2021 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER |
| | 8/31/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 8/31/2021 | KHORASSANBALLROOMATCHASEPARKPLAZAROYALSONESTA_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KHORASSAN BALLROOM AT CHASE PARK PLAZA ROYAL SONESTA | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 8/31/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| LOUIS THE CHILD | 8/31/2021 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAINT LOUIS MUSIC PARK | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 8/31/2021 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| KINGS OF LEON | 8/31/2021 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RIVERBEND MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER |
| INCUBUS | 8/31/2021 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 8/31/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE BAND CAMINO | 8/31/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| KING 810 | 8/31/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| RICKIE LEE JONES | 8/31/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 8/31/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EASTERN HILLS MALL | DEPEW | NY | BUFFALO-CHEEKTOWAGA, NY | MISC |
| | 8/31/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICE PALACE FILMS STUDIOS | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 8/31/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| KORN | 8/31/2021 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 8/31/2021 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 8/31/2021 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/31/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| DONNY OSMOND | 8/31/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| FUTURE ISLANDS | 8/31/2021 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/31/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PLACE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CONFERENCE CEN |
| | 8/31/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 8/31/2021 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 8/31/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| OLIVIA O | 8/31/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 8/31/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/2/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOUG STANHOPE | 9/2/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | DRMARTINLUTHERKINGJRMEMORIALPARK_ROCHESTER_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JEFFREY OSBORNE | 9/2/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOT SINCE 82 | 9/2/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOBY KEITH | 9/2/2021 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| ZAC BROWN BAND | 9/2/2021 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/2/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| KORN | 9/2/2021 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/2/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| RON WHITE | 9/2/2021 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | UNIVERSITYATBUFFALOSTADIUM_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JEFF LEWIS | 9/2/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENT COBB | 9/3/2021 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| PHISH | 9/3/2021 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| ELVIS CRESPO | 9/3/2021 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| JHAYCO | 9/3/2021 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | STARRYNIGHTPAVILION_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | NAPAVALLEYEXPO_NAPA_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| FLOGGING MOLLY | 9/3/2021 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE WHISPERS | 9/3/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| LARRY THE CABLE GUY | 9/3/2021 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| JULIAN MARLEY | 9/3/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/3/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| LIL BABY | 9/3/2021 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/3/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| JO KOY | 9/3/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHANCE THE RAPPER | 9/3/2021 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/4/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC S... SHOPPES |
| | 9/4/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE T... |
| JO KOY | 9/4/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE T... |
| | 9/4/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THE... |
| SOUL OF MOTOWN | 9/4/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGAT... |
| TOBY KEITH | 9/4/2021 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH... |
| | 9/4/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOG... |
| | 9/4/2021 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT OF... MARINA |
| | 9/4/2021 | STARRYNIGHTPAVILION_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARRY N... |
| ANY GIVEN SIN | 9/4/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMO... |
| | 9/4/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY... |
| LINDSEY STIRLING | 9/4/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SI... |
| | 9/4/2021 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HO... SOCCER P... |
| | 9/4/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOG... |
| | 9/4/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC:... HOTEL AN... |
| BENT | 9/4/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB |
| | 9/4/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICE PALAC... |
| | 9/4/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE... |
| | 9/4/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN CO... |
| | 9/4/2021 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTING... |
| | 9/4/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIE... |
| | 9/4/2021 | FESTIVALGROUNDSATPENSACOLAMARITIMEPARK_PENSACOLA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FESTIVAL... PARK |
| | 9/4/2021 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY... |
| COHEED AND CAMBRIA | 9/4/2021 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANI... |
| | 9/4/2021 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA... |
| | 9/4/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHME... |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MALAYNAH | 9/5/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE MATTHEWS BAND | 9/5/2021 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/5/2021 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2021 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2021 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TODD SNIDER | 9/5/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2021 | STARRYNIGHTPAVILION_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/5/2021 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BOUNCING SOULS | 9/5/2021 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AVENTURA | 9/5/2021 | DODGERSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE ROOTS | 9/5/2021 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JO KOY | 9/5/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLASS ANIMALS | 9/5/2021 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| QUINN XCII | 9/5/2021 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TLC | 9/5/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/5/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/5/2021 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KESHA | 9/5/2021 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PHISH | 9/5/2021 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2021 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUPERSMASHBROZ | 9/5/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SILENT PLANET | 9/5/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2021 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ZEDS DEAD | 9/5/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDSEY STIRLING | 9/6/2021 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CE… |
| | 9/6/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTING… |
| | 9/6/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PA… |
| | 9/6/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA C… |
| MOVEMENTS | 9/6/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY… |
| | 9/6/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESH… |
| | 9/6/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOG… |
| | 9/6/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTERE… |
| | 9/6/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE S… |
| | 9/6/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUS… |
| LEDISI | 9/6/2021 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CI… |
| COUNTING CROWS | 9/6/2021 | IRONSTONEAMPHITHEATRE_MURPHYS_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | IRONSTO… |
| | 9/6/2021 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALLENTO… |
| | 9/6/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE P… |
| | 9/6/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM S… CASINO L… |
| | 9/6/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOW… |
| | 9/6/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMING… VEGAS |
| | 9/6/2021 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USTA BILL… CENTER |
| | 9/6/2021 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOG… |
| | 9/6/2021 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FA… |
| NEW FOUND GLORY | 9/6/2021 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA |

[redacted]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/9/2021 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| CAIFANES | 9/9/2021 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | PIER36NYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 |
| MACHINE GUN KELLY | 9/9/2021 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| BRIAN REGAN | 9/9/2021 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| GLASS ANIMALS | 9/9/2021 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| LADY A | 9/9/2021 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| MAMMOTH WVH | 9/9/2021 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| BLAKE SHELTON | 9/9/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| | 9/9/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| SMALL BLACK | 9/9/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| JORDAN DAVIS | 9/9/2021 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| INDIGO GIRLS | 9/9/2021 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| KEVIN GATES | 9/9/2021 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| DAWES | 9/9/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| MEGADETH | 9/9/2021 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| BEARTOOTH | 9/9/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| CHRIS JANSON | 9/9/2021 | JOLTCREDITUNIONEVENTPARK_SAGINAW_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| REBELUTION | 9/9/2021 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| LUKAS NELSON AND PROMISE OF THE REAL | 9/9/2021 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 |
| JIM GAFFIGAN | 9/9/2021 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| GUY GERBER | 9/9/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| TOWER OF POWER | 9/9/2021 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| TOAD THE WET SPROCKET | 9/9/2021 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| ROD WAVE | 9/9/2021 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| HARRY STYLES | 9/9/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| | 9/9/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| GOVT MULE | 9/9/2021 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| | 9/9/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| SAM HUNT | 9/9/2021 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| SQUEEZE | 9/9/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | IMPERIALGRANDBALLROOM_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| FABOLOUS | 9/9/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| LORD HURON | 9/9/2021 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| DAYGLOW | 9/9/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| KELLY LEE OWENS | 9/9/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| KORN | 9/9/2021 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| DONNY OSMOND | 9/9/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| JACK HARLOW | 9/9/2021 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| NEW FOUND GLORY | 9/9/2021 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| SCOTTY MCCREERY | 9/9/2021 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| THE KID LAROI | 9/9/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| SYLVAN ESSO | 9/9/2021 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| | 9/9/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 |
| MALUMA | 9/9/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| | 9/9/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| UNLEASH THE ARCHERS | 9/9/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| | 9/9/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| PROVOKER | 9/9/2021 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| RILEY GREEN | 9/9/2021 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 |
| | 9/9/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| AVATAR | 9/9/2021 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |
| | 9/9/2021 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REO SPEEDWAGON | 9/10/2021 | SANDBAR_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDBAR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| GEORGE THOROGOOD & THE DESTROYERS | 9/10/2021 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| | 9/10/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 9/10/2021 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 9/10/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/10/2021 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 9/10/2021 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 9/10/2021 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| GARY ALLAN | 9/10/2021 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| | 9/10/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| AUGUST BURNS RED | 9/10/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/10/2021 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/10/2021 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 9/10/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PLACE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CONFERENCE CEN |
| | 9/10/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 9/10/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/10/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 9/10/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/10/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JASON ALDEAN | 9/10/2021 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 9/10/2021 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/10/2021 | IMPERIALGRANDBALLROOM_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMPERIAL GRAND BALLROOM | LANCASTER | PA | LANCASTER, PA | |
| ROD WAVE | 9/10/2021 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 9/10/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIOLE PARK AT CAMDEN YARDS | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 9/10/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EASTERN HILLS MALL | DEPEW | NY | BUFFALO-CHEEKTOWAGA, NY | MISC |
| 311 | 9/10/2021 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| LEON BRIDGES | 9/10/2021 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 9/10/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/10/2021 | ALABAMABALLETCENTERFORDANCE_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA BALLET CENTER FOR DANCE | BIRMINGHAM | AL | BIRMINGHAM, AL | |
| ANDREW SCHULZ | 9/10/2021 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| SAMMY HAGAR | 9/10/2021 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| KINGS OF LEON | 9/10/2021 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| | 9/10/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| FRANCO ESCAMILLA | 9/10/2021 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| MARSHA AMBROSIUS | 9/10/2021 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| CONWAY THE MACHINE | 9/10/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 9/10/2021 | ELPASOCONVENTIONCENTER_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL PASO CONVENTION CENTER | EL PASO | TX | EL PASO, TX | CONFERENCE CEN |
| EN VOGUE | 9/10/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| WALKER & ROYCE | 9/10/2021 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 9/10/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THREE DOG NIGHT | 9/10/2021 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 9/10/2021 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER |
| | 9/10/2021 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USTA BILLIE JEAN KING NATIONAL TENNIS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| WHISKEY MYERS | 9/10/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 9/10/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| JACKIE VENSON | 9/10/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| STYX | 9/10/2021 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER |
| LIONEL RICHIE | 9/10/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/10/2021 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEATHERTECH RACEWAY LAGUNA SECA | SALINAS | CA | SALINAS, CA | RACETRACK |
| | 9/10/2021 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/10/2021 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 9/10/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| BLAKE SHELTON | 9/10/2021 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 9/10/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 9/10/2021 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY HALL | LAWRENCE | KS | LAWRENCE, KS | |
| SARA EVANS | 9/10/2021 | ESSENTIAHEALTHPLAZAATTHELIGHTS_WESTFARGO_ND | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ESSENTIA HEALTH PLAZA AT THE LIGHTS | WEST FARGO | ND | FARGO, ND-MN | OUTDOOR VENU |
| | 9/10/2021 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR ASHE STADIUM | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| | 9/10/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/10/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| VALERIE JUNE | 9/10/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 9/10/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KING CRIMSON | 9/10/2021 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER |
| | 9/10/2021 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/10/2021 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| LUKE COMBS | 9/10/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 9/10/2021 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| DONNY OSMOND | 9/10/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/10/2021 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| ALEXANDRA KAY | 9/10/2021 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| JIM GAFFIGAN | 9/10/2021 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| TRIVIUM | 9/10/2021 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| | 9/10/2021 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| | 9/10/2021 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 9/10/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| GREAT WHITE | 9/10/2021 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| STEVIE B | 9/10/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 9/10/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| DAVE MATTHEWS BAND | 9/10/2021 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| MICHAEL CHE | 9/10/2021 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| BILL BURR | 9/10/2021 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| CODY JOHNSON | 9/10/2021 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | ARENA |
| KATHLEEN MADIGAN | 9/10/2021 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 9/10/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| THE GOO GOO DOLLS | 9/10/2021 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | BMO PAVILION | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER |
| | 9/10/2021 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| JACKSON BROWNE | 9/10/2021 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | OXBOW RIVERSTAGE | NAPA | CA | NAPA, CA | AMPHITHEATER |
| PINE TRAVELERS | 9/10/2021 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| NATE BARGATZE | 9/10/2021 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| BEN FOLDS | 9/10/2021 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| CHEAT CODES | 9/10/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| DJ QUIK | 9/10/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| SQUEEZE | 9/10/2021 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| SUMMERLAND | 9/10/2021 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA |
| WIZKID | 9/10/2021 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| MAKARI | 9/10/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| REBELUTION | 9/10/2021 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| BROTHERS OSBORNE | 9/10/2021 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| ANBERLIN | 9/10/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| BILLY STRINGS | 9/10/2021 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 9/10/2021 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| DAN + SHAY | 9/10/2021 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JOHN PAUL JONES ARENA | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | ARENA |
| THE STRUTS | 9/10/2021 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | HIGHMARK SKYLINE STAGE AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 9/10/2021 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| SAM HUNT | 9/10/2021 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 9/10/2021 | BLACKRIVERCOLISEUM_POPLARBLUFF_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLACK RIVER COLISEUM | POPLAR BLUFF | MO | POPLAR BLUFF, MO | ARENA |
| ZAPP | 9/10/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 9/10/2021 | REDONDOBEACH_REDONDOBEACH_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REDONDO BEACH | REDONDO BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENU |
| NIKKI GLASER | 9/10/2021 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 9/10/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| DEAD & COMPANY | 9/10/2021 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 9/10/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| THE BLACK CROWES | 9/10/2021 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 9/10/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHN LEGEND | 9/10/2021 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| | 9/10/2021 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| MOLLY HATCHET | 9/10/2021 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT LIVE | SAVANNAH | GA | SAVANNAH, GA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARC ANTHONY | 9/11/2021 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOBBY BANDIERA | 9/11/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKOPIERCE | 9/11/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 9/11/2021 | INFOCISIONSTADIUM_AKRON_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 9/11/2021 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
|  | 9/11/2021 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 9/11/2021 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 9/11/2021 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 9/11/2021 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 9/11/2021 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 9/11/2021 | ELPASOCONVENTIONCENTER_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 9/11/2021 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| HALESTORM | 9/11/2021 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 9/11/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 9/11/2021 | CENTENNIALBANKSTADIUM_JONESBORO_AR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLOGGING MOLLY | 9/11/2021 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS TOMLIN | 9/11/2021 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNLEASH THE ARCHERS | 9/11/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MACHINE GUN KELLY | 9/11/2021 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| DONNY OSMOND | 9/11/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ISAIAH RASHAD | 9/11/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 85 SOUTH | 9/11/2021 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | 9/11/2021 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY AND COLOUR | 9/11/2021 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | 9/11/2021 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/11/2021 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA | COLLEGE | 15500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | USA WRESTLING | USA WRESTLING 2021 SENIOR WORLD TEAM TRIALS | 432445635344691094 | 0 | 0 | LINCOLN, NE | 41 | -97 |
| | 9/11/2021 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 1012 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | BLACK JACKET SYMPHONY | THE BLACK JACKET SYMPHONY: PINK FLOYD'S THE WALL | 1945652030505304802 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| | 9/11/2021 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | | 6800 | LIVE NATION | LEASED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | NASHVILLE SYMPHONY CLASSICAL | BEETHOVEN UNDER THE STARS WITH THE NASHVILLE SYMPHONY | 1945654943811590518 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 9/11/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GUY BRANUM | GUY BRANUM | 2017712592336397266 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 9/11/2021 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE STADIUM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLS | 21550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | INTER MIAMI CF | INTER MIAMI CF VS. COLUMBUS CREW | 936848291546438819 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 9/11/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107382273679448668 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BONEY JAMES | 9/11/2021 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 327452 | BONEY JAMES | BONEY JAMES | 3242688801540959817 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | 9/11/2021 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR ASHE STADIUM | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 29428 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | US OPEN DAY SESSION (ARTHUR ASHE) | WOMEN'S FINAL / MIXED DOUBLES FINAL | 2089769668255945788 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 9/11/2021 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GORDIE BROWN | GORDIE BROWN | 1657424768733955845 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JASON ALDEAN | 9/11/2021 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER | | 16500 | LIVE NATION | OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 50 | 8280544 | JASON ALDEAN | JASON ALDEAN: BACK IN THE SADDLE TOUR 2021 | 4179440144589861798 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -96 |
| KING CRIMSON | 9/11/2021 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ROCK | 0 | 786745 | KING CRIMSON | KING CRIMSON | 1513309275964453306 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| CAVEMAN | 9/11/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP | 0 | 33756 | CAVEMAN | CAVEMAN | 99883502755233 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/12/2021 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TAME IMPALA | 9/12/2021 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2021 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHEVELLE | 9/12/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2021 | NEALPATTERSONSTADIUM_STILLWATER_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2021 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BONEY JAMES | 9/12/2021 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2021 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAND OF SACRIFICE | 9/12/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODRIGO Y GABRIELA | 9/12/2021 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2021 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2021 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2021 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 9/12/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETWEEN THE BURIED AND ME | 9/12/2021 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2021 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| SOF | 9/12/2021 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANBERLIN | 9/12/2021 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJR | 9/12/2021 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRELAND | 9/12/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUNS N ROSES | 9/12/2021 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/12/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/14/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| TLC | 9/14/2021 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/14/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| SKILLET | 9/14/2021 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| JONAS BROTHERS | 9/14/2021 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/14/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 1 | 0 | 0 |
| SHERYL CROW | 9/14/2021 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| FOREIGNER | 9/14/2021 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/14/2021 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/14/2021 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| SPIDER GANG | 9/14/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| TRIPPIE REDD | 9/14/2021 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 |
| P.O.D. | 9/14/2021 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHEVELLE | 9/14/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAN + SHAY | 9/16/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2021 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE WHITE | 9/16/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| REBELUTION | 9/16/2021 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPIDER GANG | 9/16/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2021 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NITTY GRITTY DIRT BAND | 9/16/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LINDSEY BUCKINGHAM | 9/16/2021 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUINN XCII | 9/16/2021 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEFOUNDRY_PHILADELPHIA_PA | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 0 |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 |
| EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | | 6000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 |
| ICEPALACEFILMSSTUDIOS_MIAMI_FL | ICE PALACE FILMS STUDIOS | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 8000 | | | 0 | 1 | 0 | 0 |
| BIGNIGHTLIVE_BOSTON_MA | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 0 | 1 |
| CHIPPENDALESTHEATER_LASVEGAS_NV | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 |
| KASEYACENTER_MIAMI_FL | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 |
| STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | | 0 | 1 | 0 | 0 |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 |
| THEMASQUERADE_ATLANTA_GA | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 |
| HIGHROLLER_LASVEGAS_NV | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 |
| CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | | 20000 | | | 0 | 1 | 0 | 0 |
| CHARLESTONMUSICHALL_CHARLESTON_SC | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 |
| THETOWNHALL_NEWYORK_NY | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 1 |
| HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | HIGHMARK SKYLINE STAGE AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 7500 | | | 0 | 1 | 0 | 1 |

| bw_venue_id | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEFOUNDRY_PHILADELPHIA_PA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIGNIGHTLIVE_BOSTON_MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KASEYACENTER_MIAMI_FL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGHROLLER_LASVEGAS_NV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THETOWNHALL_NEWYORK_NY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEFOUNDRY_PHILADELPHIA_PA | [redacted] | | | | | | | NONE | NICKI NIGHT | 144215323504290169 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | 1 | 1 | POP | POP \| COUNTRY | 52 | 15313674 | DAN + SHAY | DAN + SHAY THE (ARENA) TOUR | 4251493996356244256 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | | | | | | | | PRIMUS | PRIMUS - A TRIBUTE TO KINGS | 360385051862449973 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| ICEPALACEFILMSSTUDIOS_MIAMI_FL | | | | | | | | | BEYOND VAN GOGH - SEPTEMBER 16TH | 612E80A7970F31002186C357 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| BIGNIGHTLIVE_BOSTON_MA | | 0 | 0 | COUNTRY | COUNTRY | 0 | 589367 | DRAKE WHITE | BOX SEATS: DRAKE WHITE - THE OPTIMYSTIC TOUR (21+ ONLY) | 72157577497895867 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107382969825829405 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KASEYACENTER_MIAMI_FL | | | | | | | | DISNEY ON ICE PRESENTS MICKEY'S SEARCH PARTY | DISNEY ON ICE PRESENTS MICKEY'S SEARCH PARTY | 936844598427832698 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | | 0 | 0 | REGGAE | REGGAE | 0 | 1781592 | REBELUTION | GOOD VIBES TOUR 2021: REBELUTION | 2450054459720254479 | 0 | 0 | JACKSONVILLE, FL | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | | | | | | | X BURLESQUE | X BURLESQUE | 4107382897095370027 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEMASQUERADE_ATLANTA_GA | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | NONE | SPIDER GANG | 1008906388011296447 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| HIGHROLLER_LASVEGAS_NV | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107382215015289504 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | | | | | | | | OKLAHOMA CITY BASEBALL CLUB | CIELO AZUL DE OKLAHOMA CITY VS. LOS CHUPACABRAS DE ROUND ROCK | 864790968450167031 | 0 | 0 | OKLAHOMA CITY, OK | | |
| CHARLESTONMUSICHALL_CHARLESTON_SC | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 2699782 | NITTY GRITTY DIRT BAND | NITTY GRITTY DIRT BAND | 3242687959331409154 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| THETOWNHALL_NEWYORK_NY | | 0 | 1 | ROCK | ROCK | 0 | 814539 | LINDSEY BUCKINGHAM | LINDSEY BUCKINGHAM | 216272571934247260 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 7664339 | QUINN XCII | QUINN XCII, CHELSEA CUTLER: STAY NEXT TO ME TOUR | 144214985381787183 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JMSN | 9/17/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/17/2021 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/17/2021 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| IRON MAIDEN | 9/17/2021 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JULIEN BAKER | 9/17/2021 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/17/2021 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/17/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2021 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MATTEO LANE | 9/17/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVATAR | 9/17/2021 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/17/2021 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/17/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/17/2021 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/17/2021 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WYNONNA | 9/17/2021 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2021 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JUKEBOX THE GHOST | 9/17/2021 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAN HOLO | 9/17/2021 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2021 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAYGLOW | 9/17/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/17/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/17/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGAT… |
| | 9/17/2021 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK… |
| | 9/17/2021 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAR… |
| BARRY MANILOW | 9/17/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGAT… |
| CHRIS STAPLETON | 9/17/2021 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAK MOU… |
| | 9/17/2021 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUS… |
| TERRY FATOR | 9/17/2021 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO S… |
| | 9/17/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'… |
| | 9/17/2021 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE… |
| THE CADILLAC THREE | 9/17/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE… |
| VIRTUAL RIOT | 9/17/2021 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT |
| | 9/17/2021 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND… |
| THE SMITHEREENS | 9/17/2021 | SUNEAGLESGOLFCLUB_EATONTOWN_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNEAGL… |
| MATTEO LANE | 9/18/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LI… |
| JUVENILE | 9/18/2021 | THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE YOUN… AMPHITH… |
| | 9/18/2021 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER P… |
| THE COASTERS | 9/18/2021 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHA… |
| | 9/18/2021 | PHOENIXRISINGFCSTADIUM_PHEONIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX… |
| MIDLAKE | 9/18/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN |
| | 9/18/2021 | GLENHELENREGIONALPARK_SANBERNARDINO_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLEN HEL… |
| THE ULTIMATE QUEEN CELEBRATION | 9/18/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUGUST BURNS RED | 9/18/2021 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/18/2021 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| ERIC CLAPTON | 9/18/2021 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/18/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DEBBIE GIBSON | 9/18/2021 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA CUISILLOS | 9/18/2021 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUDACRIS | 9/18/2021 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2021 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 9/18/2021 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/18/2021 | NIUHUSKIESTADIUM_DEKALB_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/18/2021 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUTURE ISLANDS | 9/18/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/18/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| DOWNTOWN LAS VEGAS EVENTS CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENUE | | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 750 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1646 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | | | | |
| BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| BURLINGTON MEMORIAL AUDITORIUM | BURLINGTON | IA | BURLINGTON, IA-IL | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | | 6000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| NIU HUSKIE STADIUM | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | |
| THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 950 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 845746 | AUGUST BURNS RED | AUGUST BURNS RED PRESENTS LEVELER 10 YEAR ANNIVERSARY TOUR | 72157321695404516 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | | LIFE IS BEAUTIFUL | 00264 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ROCK | ROCK \| BLUES | 0 | 11762356 | ERIC CLAPTON | ERIC CLAPTON | 1945654865264519024 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| | | | | | | PBR: UNLEASH THE BEAST | PBR: UNLEASH THE BEAST | 144215067874380514 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | 0 | POP | POP \| ROCK | 0 | 1059433 | DEBBIE GIBSON | DEBBIE GIBSON & JOEY MCINTYRE: LIVE IN LAS VEGAS | 1657424383976671361 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | LATIN | LATIN | 0 | 1708654 | BANDA CUISILLOS | RB MUSIC PRESENTA: BANDA CUISILLOS | 792733546937012635 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 6253016 | CAM MEEKINS / LUDACRIS / MIKE XAVIER | LUDACRIS | 11275105 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | FRIENDS! THE MUSICAL PARODY (NEW YORK) | FRIENDS! THE MUSICAL PARODY (NEW YORK) | 3458864276736386121 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | SUMMER CONCERT SERIES 4 PACK | 432444901710907081 | 0 | 0 | BURLINGTON, IA-IL | | |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | 308412 | UMPHREY'S MCGEE | UMPHREY'S MCGEE | 360385160479221354 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | RED & BLACK FALL CLASSIC | RED & BLACK FALL CLASSIC | 288330640281182093 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | GET THE LED OUT | WMGM PRESENTS GET THE LED OUT | 144215045564679659 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 1 | 4044868 | FUTURE ISLANDS | FUTURE ISLANDS: CALLING OUT IN SPACE TOUR | 504502884049514934 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | DJ AUGGY | CATCH FLIGHTS, NOT FEELINGS HIP-HOP VS REGGAETóN | 11356135 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCCER MOMMY | 9/19/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| HAIRBALL | 9/19/2021 | JOLTCREDITUNIONEVENTPARK_SAGINAW_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| KORN | 9/19/2021 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 |
| PAT BENATAR & NEIL GIRALDO | 9/19/2021 | CANTONPALACETHEATRE_CANTON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | SPIRITOFTHEWATERATTREASUREISLANDMARINA_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 |
| SOUL OF MOTOWN | 9/19/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | SILVERADORESORTSPA_NAPA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| JEFF DUNHAM | 9/19/2021 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 |
| | 9/19/2021 | UCFSOCCERANDTRACKCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| JUDAS PRIEST | 9/19/2021 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |
| | 9/19/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON ISBELL AND THE 400 UNIT | 9/20/2021 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY AND COLOUR | 9/20/2021 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2021 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ISAIAH RASHAD | 9/20/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUDAS PRIEST | 9/20/2021 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/20/2021 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD DAISIES | 9/20/2021 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2021 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLES | 9/20/2021 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DURAND JONES & THE INDICATIONS | 9/20/2021 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL BABY | 9/20/2021 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/20/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUTCHER BABIES | 9/20/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2021 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUINN XCII | 9/22/2021 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | [illegible] |
| | 9/22/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/22/2021 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| BAND OF HORSES | 9/22/2021 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/22/2021 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| NEW FOUND GLORY | 9/22/2021 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/22/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| DARYL HALL & JOHN OATES | 9/22/2021 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/22/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| MYLES KENNEDY | 9/22/2021 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| WIZKID | 9/22/2021 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| DIRTY HEADS | 9/22/2021 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| J.I THE PRINCE OF N.Y | 9/22/2021 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| ERYKAH BADU | 9/22/2021 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | [illegible] |
| AVATAR | 9/22/2021 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| PITBULL | 9/22/2021 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/22/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| ALICE COOPER | 9/22/2021 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/22/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/22/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 9/22/2021 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | [illegible] |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/23/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BLAKE SHELTON | 9/23/2021 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 9/23/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KANE BROWN | 9/23/2021 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| | 9/23/2021 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| THE BRONX WANDERERS | 9/23/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| LYNYRD SKYNYRD | 9/23/2021 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| AMY GRANT | 9/23/2021 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 9/23/2021 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 9/23/2021 | SOMOVILLAGEEVENTCENTER_ROHNERTPARK_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMO VILLAGE EVENT CENTER | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | OUTDOOR VENUE |
| MYLES KENNEDY | 9/23/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| | 9/23/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| PAUL THORN | 9/23/2021 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 9/23/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| JUDAS PRIEST | 9/23/2021 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| BLEACHERS | 9/23/2021 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 9/23/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| | 9/23/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 9/23/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/23/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 9/23/2021 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 9/23/2021 | HIGHLANDFESTIVALGROUNDS_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHLAND FESTIVAL GROUNDS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | |
| | 9/23/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/23/2021 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| AJR | 9/23/2021 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| TLC | 9/23/2021 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER |
| | 9/23/2021 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANI DIFRANCO | 9/24/2021 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA |
| | 9/24/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 9/24/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/24/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 9/24/2021 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH | AKRON, OH |
| | 9/24/2021 | ROYWILKINSPARKATMERRICKBLVDBAISLEYBLVDQUEENS_JAMAICA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS PARK AT MERRICK BLVD & BAISLEY BLVD (QUEENS) | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| KEITH URBAN | 9/24/2021 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| BRUCE HORNSBY & THE NOISEMAKERS | 9/24/2021 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENFIELD LAKE AMPHITHEATER | WILMINGTON | NC | WILMINGTON, NC |
| | 9/24/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 9/24/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| GARY ALLAN | 9/24/2021 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR |
| | 9/24/2021 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL |
| JASON ALDEAN | 9/24/2021 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA |
| SOUL OF MOTOWN | 9/24/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| PAULA POUNDSTONE | 9/24/2021 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| | 9/24/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| KANE BROWN | 9/24/2021 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BRANDON AMPHITHEATER | BRANDON | MS | JACKSON, MS |
| BINO RIDEAUX | 9/24/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| FENIX FLEXIN | 9/24/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| CHEAP TRICK | 9/24/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| J. COLE | 9/24/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUMMER SALT | 9/24/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/24/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/24/2021 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| THIRD EYE BLIND | 9/24/2021 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/24/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/25/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PLACE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CONFERENCE CEN[illegible] |
| LUTTRELL | 9/25/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 9/25/2021 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| CITY GIRLS | 9/25/2021 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| OLD 97'S | 9/25/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 9/25/2021 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| LITTLE JOE Y LA FAMILIA | 9/25/2021 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S AK-CHIN HOTEL AND CASINO | MARICOPA | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| ERIC CLAPTON | 9/25/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 9/25/2021 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 9/25/2021 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/25/2021 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER |
| | 9/25/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/25/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/25/2021 | AMERISTARCASINORESORTSPASTCHARLES_STCHARLES_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO RESORT SPA ST. CHARLES | ST CHARLES | MO | ST. LOUIS, MO-IL | |
| STYX | 9/25/2021 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/25/2021 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| LAUREN DAIGLE | 9/25/2021 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| KANE BROWN | 9/25/2021 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS | TUPELO, MS | ARENA |
| | 9/25/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/25/2021 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| TRAMPLED BY TURTLES | 9/25/2021 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| DJ CRESPO | 9/25/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/25/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216272441565854885 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/25/2021 | COTTONBOWLSTADIUM_DALLAS_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COTTON BOWL STADIUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 45051 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STATE FAIR CLASSIC | STATE FAIR CLASSIC | 864790882510324879 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TOWN HALL | 9/25/2021 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | 189 | KANY GARCIA | KANY GARCIA AT TOWN HALL | 216272814763029215 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/25/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216270512655968874 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AIR SUPPLY | 9/25/2021 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | KANSAS STAR ARENA | MULVANE | KS | WICHITA, KS | ARENA | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 4632863 | AIR SUPPLY | AIR SUPPLY | 432442475436544756 | 0 | 0 | WICHITA, KS | | |
| SAWYER BROWN | 9/25/2021 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER | | 1479 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 666457 | SAWYER BROWN | SAWYER BROWN | 194565313486573177 1 | 0 | 0 | OWENSBORO, KY | | |
| SPACE YACHT | 9/25/2021 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 58333 | NONE | SPACE YACHT LOS ANGELES | 648618019970031797 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/25/2021 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHURCHILL DOWNS SEPTEMBER RACING | DAY AT THE RACES - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585365432303162255 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| CHEVELLE | 9/25/2021 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | | | 1 | 2225711 | CHEVELLE | CHEVELLE | 432445583696082611 | 0 | 0 | MANKATO, MN | | |
| | 9/25/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NURSE BLAKE | NURSE BLAKE: THE PTO COMEDY TOUR | 936848725449420247 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 9/25/2021 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | PRIMUS | PRIMUS - A TRIBUTE TO KINGS | 97064899798996 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/25/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 99409667496254 | 0 | 0 | MONTICELLO, NY | | |
| THE TEMPTATIONS | 9/25/2021 | STARLIGHTBOWL_BURBANK_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | STARLIGHT BOWL | BURBANK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 6667326 | THE TEMPTATIONS | THE TEMPTATIONS WITH SPECIAL GUESTS THE FOUR TOPS | 648615330518352979 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| JIM JEFFERIES | 9/25/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 70016 | JIM JEFFERIES | JIM JEFFERIES: THE MOIST TOUR | 504502918190020915 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2021 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 9/26/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| RICK SPRINGFIELD | 9/26/2021 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| JIM JEFFERIES | 9/26/2021 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| | 9/26/2021 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL |
| | 9/26/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MALUMA | 9/26/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA |
| THE ISLEY BROTHERS | 9/26/2021 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | COLLEGE |
| | 9/26/2021 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| LOUIS C.K. | 9/26/2021 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER | |
| | 9/26/2021 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | |
| | 9/26/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/26/2021 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | |
| | 9/26/2021 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACRISURE STADIUM | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | NFL |
| | 9/26/2021 | FORDFIELD_DETROIT_MI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FORD FIELD | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | NFL |
| | 9/26/2021 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | |
| | 9/26/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 9/26/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/26/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/26/2021 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | |
| | 9/26/2021 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 9/26/2021 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAFT STADIUM | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | | |
| | 9/26/2021 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | |
| | 9/26/2021 | SPARTANSOCCERFIELD_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTAN SOCCER FIELD | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 9/26/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PLACE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CONFERENCE CENTER | |
| PITBULL | 9/26/2021 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | |
| | 9/26/2021 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER | |
| | 9/26/2021 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MEGADETH | 9/26/2021 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | |
| GEORGE THOROGOOD & THE DESTROYERS | 9/26/2021 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER | |
| EARTH, WIND & FIRE | 9/26/2021 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE |
| | 9/26/2021 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE |
| | 9/26/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| THEO VON | 9/26/2021 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| | 9/26/2021 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC | RALEIGH-CARY, NC | | |
| KANSAS | 9/26/2021 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | SPEARFISH, SD | MISC | |

[redacted]

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/27/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2021 | STANTONCENTER_MONTEREY_CA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN GATES | 9/27/2021 | WAVEICT_WICHITA_KS | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD DAISIES | 9/27/2021 | POPSCONCERTVENUE_SAUGET_IL | 0 CLUB | 1 CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATTILA | 9/27/2021 | BUCKHEADTHEATRE_ATLANTA_GA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2021 | PARKWAYBANKSPORTSCOMPLEX_ROSEMONT_IL | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLXST | 9/27/2021 | THEBRONZEPEACOCK_HOUSTON_TX | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2021 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OMAH LAY | 9/27/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2021 | THETHEATERCENTER_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 OTHER | 0 OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD SOUTH | 9/27/2021 | THESYLVEE_MADISON_WI | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2021 | TMOBILEPARK_SEATTLE_WA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD WAVE | 9/27/2021 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KIEFER | 9/27/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/27/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| J. COLE | 9/27/2021 | STATEFARMARENA_ATLANTA_GA | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRISTOPHER CROSS | 9/27/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALANIS MORISSETTE | 9/27/2021 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NF | 9/27/2021 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OMAH LAY | 9/27/2021 | THEMASQUERADE_ATLANTA_GA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | TMOBILEPARK_SEATTLE_WA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | TMOBILEPARK_SEATTLE_WA | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | LENOVOCENTER_RALEIGH_NC | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| REBELUTION | 9/28/2021 | PIER17_NEWYORK_NY | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KORN | 9/28/2021 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2021 | GERSHWINTHEATER_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL BABY | 9/28/2021 | BALLARENA_DENVER_CO | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 9/28/2021 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | TRUISTPARK_ATLANTA_GA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MEGADETH | 9/28/2021 | THEARMORY_MINNEAPOLIS_MN | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 9/28/2021 | THEPLAZATHEATRE_ELPASO_TX | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVATAR | 9/28/2021 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUICKSAND | 9/28/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAKEY GRAVES | 9/28/2021 | THEVANBUREN_PHOENIX_AZ | 0 CLUB | 1 CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUINN XCII | 9/28/2021 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| VAN MORRISON | 9/28/2021 | OXBOWRIVERSTAGE_NAPA_CA | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 9/28/2021 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SPOON | 9/28/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | COORSFIELD_DENVER_CO | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARYL HALL & JOHN OATES | 9/28/2021 | DICKIESARENA_FORTWORTH_TX | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | PAYNEARENA_HIDALGO_TX | 0 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | PETCOPARK_SANDIEGO_CA | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| EAGLES | 9/28/2021 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2021 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 AMPHITHEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2021 | JANEPICKENSTHEATER_NEWPORT_RI | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKAS NELSON AND PROMISE OF THE REAL | 9/28/2021 | THESYLVEE_MADISON_WI | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JONAS BROTHERS | 9/28/2021 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MAROON 5 | 9/28/2021 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ORVILLE PECK | 9/28/2021 | EMPIRELIVE_ALBANY_NY | 0 CLUB | 1 CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 9/28/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 OTHER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MACHINE GUN KELLY | 9/28/2021 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SKILLET | 9/28/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERT CRAY | 9/28/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AJR | 9/28/2021 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK LIPS | 9/28/2021 | THEECHO_LOSANGELES_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLASS ANIMALS | 9/28/2021 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| CITY AND COLOUR | 9/28/2021 | THEFILLMOREDETROIT_DETROIT_MI | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TINASHE | 9/28/2021 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE COMBS | 9/28/2021 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 9/28/2021 | CHASECENTER_SANFRANCISCO_CA | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SUBLIME WITH ROME | 9/28/2021 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | MAJESTICTHEATRE_DALLAS_TX | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 OTHER | 0 OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MC LARS | 9/28/2021 | THEMASQUERADE_ATLANTA_GA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| P.O.D. | 9/28/2021 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 CLUB | 0 OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHINEDOWN | 9/28/2021 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KAT VON D | 9/28/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRISTOPHER CROSS | 9/28/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MYLES KENNEDY | 9/28/2021 | GRAMERCYTHEATRE_NEWYORK_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | ORIOLEPARKATCAMDENYARDS_BALTIMORE_MD | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 OTHER | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PITBULL | 9/28/2021 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JULIEN BAKER | 9/28/2021 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WIZKID | 9/28/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MELISSA ETHERIDGE | 9/28/2021 | PARAMOUNTTHEATRE_ANDERSON_IN | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STATE CHAMPS | 9/28/2021 | AZTECTHEATRE_SANANTONIO_TX | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RUFUS WAINWRIGHT | 9/28/2021 | THEANTHEM_WASHINGTON_DC | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN FRENCH | 9/28/2021 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARCUS KING | 9/28/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | THETHEATERCENTER_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 CLUB | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK DAHLIA MURDER | 9/28/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | HIGHROLLER_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLEACHERS | 9/28/2021 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 OTHER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | TRUISTPARK_ATLANTA_GA | 0 STADIUM | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NF | 9/28/2021 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 OTHER | 0 OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| INDIGO GIRLS | 9/28/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | ASUGAMMAGE_TEMPE_AZ | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ISAIAH RASHAD | 9/28/2021 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREGORY PORTER | 9/28/2021 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMES BLAKE | 9/28/2021 | FILLMOREAUDITORIUM_DENVER_CO | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUNTING CROWS | 9/28/2021 | WHITEOAKAMPHITHEATRE_GREENSBORO_NC | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 9/28/2021 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALICE COOPER | 9/28/2021 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAYSIDE | 9/28/2021 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL BUBLé | 9/28/2021 | SAVEMARTCENTER_FRESNO_CA | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 OTHER | 0 OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAME IMPALA | 9/28/2021 | STATEFARMARENA_ATLANTA_GA | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHN CRAIGIE | 9/28/2021 | MADISONTHEATER_COVINGTON_KY | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAYGLOW | 9/28/2021 | THEDEPOT_SALTLAKECITY_UT | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG FREEDIA | 9/28/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | THEPARAMOUNT_HUNTINGTON_NY | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SPYRO GYRA | 9/28/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW MCMAHON | 9/28/2021 | THEOBSERVATORY_SANTAANA_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK MAP | 9/28/2021 | WHISKYAGOGO_LOSANGELES_CA | 0 CLUB | 1 CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUGUST BURNS RED | 9/28/2021 | SAINTANDREWSHALL_DETROIT_MI | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | BEACONTHEATRE_NEWYORK_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| J. COLE | 9/28/2021 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LOUIS C.K. | 9/28/2021 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL TJAY | 9/28/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NUDE PARTY | 9/28/2021 | DISTRICTLIVE_SAVANNAH_GA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUCE HORNSBY & THE NOISEMAKERS | 9/28/2021 | FLETCHERHALL_DURHAM_NC | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THRICE | 9/28/2021 | THEMASQUERADE_ATLANTA_GA | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NEEDTOBREATHE | 9/28/2021 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALANIS MORISSETTE | 9/29/2021 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2021 | THETHEATERCENTER_NEWYORK_NY | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | STATETHEATRE_MINNEAPOLIS_MN | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWENTY ONE PILOTS | 9/29/2021 | THEWILTERN_LOSANGELES_CA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERYKAH BADU | 9/29/2021 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| ANGELS & AIRWAVES | 9/29/2021 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUANES | 9/29/2021 | THEMASONIC_SANFRANCISCO_CA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANCE GAVIN DANCE | 9/29/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | CAPITALONEARENA_WASHINGTON_DC | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LITTLE BIG TOWN | 9/29/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 ARENA | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| AVATAR | 9/29/2021 | AZTECTHEATRE_SANANTONIO_TX | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 ARENA | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 THEATER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUCY DACUS | 9/29/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NASCAR ALOE | 9/29/2021 | GRAMERCYTHEATRE_NEWYORK_NY | 0 THEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 OTHER | 0 OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | BMOSTADIUM_LOSANGELES_CA | 0 STADIUM | 0 SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | HIGHROLLER_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 OTHER | 0 OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN FRENCH | 9/29/2021 | ARMUSICBAR_COLUMBUS_OH | 0 CLUB | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUNS N ROSES | 9/29/2021 | LENOVOCENTER_RALEIGH_NC | 1 ARENA | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| YESTERDAY | 9/29/2021 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 OTHER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JONAS BROTHERS | 9/29/2021 | XFINITYTHEATRE_HARTFORD_CT | 1 AMPHITHEATER | 1 CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/2021 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAYDAY PARADE | 9/29/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WE CAME AS ROMANS | 9/29/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUIS C.K. | 9/29/2021 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/29/2021 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REITZARENA_BALTIMORE_MD | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESTONMUSICHALL_CHARLESTON_SC | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| OVENSAUDITORIUM_CHARLOTTE_NC | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MERCURYLOUNGE_NEWYORK_NY | MERCURY LOUNGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATREOFLIVINGARTS_PHILADELPHIA_PA | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| FIVEFLAGSCENTER_DUBUQUE_IA | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | DICK'S SPORTING GOODS PARK | COMMERCE CITY | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLS | 29943 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COVELLICENTRE_YOUNGSTOWN_OH | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEDERLANDERTHEATRE_NEWYORK_NY | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REITZARENA_BALTIMORE_MD | | | | | | | LOYOLA MEN'S SOCCER | LOYOLA GREYHOUNDS MEN'S SOCCER VS WILLIAM & MARY | 1513309554448672143 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 2184364 | MAYDAY PARADE | MAYDAY PARADE | 3242691532278216609 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| OVENSAUDITORIUM_CHARLOTTE_NC | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 3242687424720853483 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| MERCURYLOUNGE_NEWYORK_NY | | | | | | | EL DA SENSEI | EL DA SENSEI & JAKE PALUMBO - SOLVING CASES ALBUM RELEASE PARTY | 100209199698331 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | 0 | ROCK | ROCK \| ELECTRONIC \| METAL \| PUNK | 0 | 1228005 | WE CAME AS ROMANS | WE CAME AS ROMANS: TO PLANT A SEED 10 YEAR ANNIVERSARY TOUR | 144211322840930163 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| FIVEFLAGSCENTER_DUBUQUE_IA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 107418 | LOUIS C.K. | LOUIS C.K. | 432445536238909921 | 0 | 0 | DUBUQUE, IA | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | | | | | | | WE OWN THE LAUGHS | WE OWN THE LAUGHS | 2017712619342872818 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314749087456905115 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | | | | | | | COLORADO RAPIDS | COLORADO RAPIDS | 2161827360754047617 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| COVELLICENTRE_YOUNGSTOWN_OH | | | | | | | OHIO STATE BUCKEYES WOMEN'S VOLLEYBALL | OHIO STATE BUCKEYES WOMEN'S VOLLEYBALL VS. INDIANA WOMENS VOLLEYBALL | 360388084672970032 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | | | | | | | PENN & TELLER | PENN & TELLER | 4107382875582326548 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NEDERLANDERTHEATRE_NEWYORK_NY | | | | | | | THE LEHMAN TRILOGY (NY) | THE LEHMAN TRILOGY (NY) | 216272536879648380 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2021 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVID RAMIREZ | 9/30/2021 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUKEBOX THE GHOST | 9/30/2021 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMMY EMMANUEL | 9/30/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OMAH LAY | 9/30/2021 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2021 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NUDE PARTY | 9/30/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KAT VON D | 9/30/2021 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIL BABY | 9/30/2021 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/30/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2021 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLEU | 9/30/2021 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE FABULOUS HUBCAPS | 9/30/2021 | HIGHTCROPPERINLETPARKINGLOT_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASTING CROWNS | 9/30/2021 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2021 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2021 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHIBA SAN | 9/30/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAUL CAUTHEN | 9/30/2021 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SURF CURSE | 9/30/2021 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VAN MORRISON | 9/30/2021 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 9/30/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANCE GAVIN DANCE | 9/30/2021 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOD SUN | 9/30/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE CHAPPELLE | 9/30/2021 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/30/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEETHER | 9/30/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHELSEA HANDLER | 9/30/2021 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/30/2021 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/30/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DES ROCS | 9/30/2021 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLEY CROCKETT | 9/30/2021 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2021 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLIPTURN | 9/30/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE HU | 9/30/2021 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/30/2021 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTOPHER CROSS | 9/30/2021 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2021 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AJR | 10/1/2021 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | CLEMSONUNIVERSITY_CLEMSON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLOGGING MOLLY | 10/1/2021 | FIREFLYDISTILLERY_NORTHCHARLESTON_SC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMIA | 10/1/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| SHANE TORRES | 10/1/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAL VULCANO | 10/1/2021 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | ALABAMABALLETCENTERFORDANCE_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PASSAFIRE | 10/1/2021 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY ALLAN | 10/1/2021 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PEPE AGUILAR | 10/1/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WHITNEY | 10/1/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIONEL RICHIE | 10/1/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 10/1/2021 | FIRSTBANKAMPHITHEATER_FRANKLIN_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| SHANNON AND THE CLAMS | 10/1/2021 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| REBELUTION | 10/1/2021 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANCE GAVIN DANCE | 10/1/2021 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DEAD SARA | 10/1/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEEN | 10/1/2021 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOAH CYRUS | 10/1/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JEFF DUNHAM | 10/1/2021 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MY MORNING JACKET | 10/1/2021 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 10/1/2021 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ATTILA | 10/1/2021 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NF | 10/1/2021 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/1/2021 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | FRUITANDSPICEPARK_UNIVERSITYPARK_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SURFACES | 10/1/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLD | 10/1/2021 | DIAMONDPUBCONCERTHALL_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUANES | 10/1/2021 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHIBA SAN | 10/1/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KSHMR | 10/1/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARK FARINA | 10/1/2021 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAM BLACK CHURCH | 10/1/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 10/1/2021 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLASS ANIMALS | 10/1/2021 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | ICEPALACEFILMSSTUDIOS_MIAMI_FL | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONEYBAGG YO | 10/1/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STYX | 10/1/2021 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DON DIABLO | 10/1/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REUNION | 10/1/2021 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 10/1/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLAUGHTER | 10/1/2021 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENRIQUE IGLESIAS | 10/1/2021 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEVE HOFSTETTER | 10/1/2021 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAISLEY FIELDS | 10/1/2021 | KNITTINGFACTORY_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MALUMA | 10/1/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GORGON CITY | 10/1/2021 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADEON | 10/1/2021 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 10/1/2021 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLAKE SHELTON | 10/1/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PITBULL | 10/1/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEMETRI MARTIN | 10/1/2021 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | DOHENYSTATEBEACH_DANAPOINT_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN GATES | 10/1/2021 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BADFLOWER | 10/1/2021 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALICE COOPER | 10/1/2021 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| TENNIS | 10/1/2021 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PATTON OSWALT | 10/1/2021 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 10/1/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SVDDEN DEATH | 10/1/2021 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TIM ALLEN | 10/1/2021 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN + SHAY | 10/1/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TENNIS | 10/1/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EARTH, WIND & FIRE | 10/1/2021 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK LABEL SOCIETY | 10/1/2021 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | MUSEUMOFILLUSIONCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | NMSUSOCCERCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREY ANASTASIO | 10/1/2021 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLBIE CAILLAT | 10/1/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/1/2021 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD SOUTH | 10/1/2021 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THOMAS RHETT | 10/1/2021 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENGELBERT HUMPERDINCK | 10/1/2021 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DONNY OSMOND | 10/1/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOODLES | 10/1/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIR SUPPLY | 10/1/2021 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE TUBES | 10/1/2021 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CLUTCH | 10/1/2021 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LADY A | 10/1/2021 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| BRAD PAISLEY | 10/1/2021 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JELLY ROLL | 10/1/2021 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HU | 10/1/2021 | SOUTHSIDEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KORN | 10/1/2021 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SMOKEY ROBINSON | 10/1/2021 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROD WAVE | 10/1/2021 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| MORAT | 10/1/2021 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HARRY STYLES | 10/1/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/1/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OK | OKLAHOMA CITY, OK | STADIUM | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WA | MOSES LAKE, WA | AMPHITHEATER | | 27000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| AL | HUNTSVILLE, AL | THEATER | | 330 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 17500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TN | CHATTANOOGA, TN-GA | THEATER | | 851 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NM | ALBUQUERQUE, NM | AMPHITHEATER | | 15000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2811 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | NORTHERN ILLINOIS WOMENS VOLLEYBALL | NORTHERN ILLINOIS WOMENS VOLLEYBALL VS. EASTERN MICHIGAN EAGLES VOLLEYBALL | 288330482343225113 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | OKLAHOMA CITY BASEBALL CLUB | OKLAHOMA CITY DODGERS VS. EL PASO CHIHUAHUAS | 864791128379183945 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 1302962 | THRICE | THRICE | 245005805344074131 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 688353 | STEPHANIE MILLS | STEPHANIE MILLS & THE WHISPERS WITH SPECIAL GUEST MELIÃ'SA MORGAN | 2089767198799444883 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| | | | | | | | | BEYOND WONDERLAND AT THE GORGE | 00051 | 0 | 1 | MOSES LAKE, WA | 47 | -120 |
| | 0 | 0 | | | 0 | | TOM SEGURA | TOM SEGURA: I'M COMING EVERYWHERE - WORLD TOUR | 936848376938667555 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 0 | 0 | LATIN | LATIN \| INSTRUMENTAL | 0 | 8949344 | GRUPO FIRME | GRUPO FIRME, GUSTAVO PALAFOX, Y JESUS ADAME | 648617933005460626 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | 0 | 1 | | | 1 | | CROWDER | CROWDER - MOVED TO THE BEACHAM | 2450057800085973024 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | | JIM PARKERS SONGWRITERS SERIES | JIM PARKERS SONGWRITERS SERIES | 2305943093894422503 | 0 | 0 | HUNTSVILLE, AL | | |
| | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 11012459 | DARYL HALL & JOHN OATES | DARYL HALL & JOHN OATES | 792730489044747841 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 0 | 1 | ROCK | ROCK \| METAL | 1 | 613300 | THE DEVIL WEARS PRADA / WE CAME AS ROMANS / DAYSEEKER / HOLLOW FRONT | WE CAME AS ROMANS: TO PLANT A SEED 10 YEAR ANNIVERSARY TOUR | 10103945 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | ROCK | ROCK \| SPIRITUALS \| METAL | 0 | 6237894 | SKILLET | SKILLET | 4179440220399157768 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 99409668282715 | 0 | 0 | MONTICELLO, NY | | |
| | | | | | | | WALNUT STREET THEATRE'S BEEHIVE - THE '60S MUSICAL | BEEHIVE THE 60'S MUSICAL | 144215173144260066 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 1 | 1 | COUNTRY | COUNTRY | 51 | 13726308 | KANE BROWN | KANE BROWN - BLESSED & FREE TOUR | 2017709845078044103 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 38875 | SEBASTIAN MANISCALCO | SEBASTIAN MANISCALCO: NOBODY DOES THIS TOUR | 2089766102892293250 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 18126 | MARTIN LAWRENCE | LIT AF TOUR: MARTIN LAWRENCE PERFORMING & HOSTING LIVE | 2450054334216453557 | 0 | 0 | JACKSONVILLE, FL | 30 | -82 |
| | 0 | 0 | POP | POP \| ROCK | 0 | 39649 | THE ALLMAN BETTS BAND | THE ALLMAN BETTS BAND | 1945652258845255856 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 915249 | TRAMPLED BY TURTLES | MT. JOY & TRAMPLED BY TURTLES FALL TOUR 2021 | 360387509696277500 | 0 | 0 | COLUMBUS, OH | | |
| | 1 | 1 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 50 | 15491202 | EAGLES | EAGLES | 432441568437292859 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | | | | | | | BRUCE IN THE USA | BRUCE IN THE USA | 72157579284130749 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 50 | 7880062 | JASON ALDEAN | JASON ALDEAN: BACK IN THE SADDLE TOUR 2021 | 2161827514168519036 | 0 | 0 | ALBUQUERQUE, NM | 35 | -107 |
| | | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS VS. ST. LOUIS BLUES | 288330447642377164 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 1 | 1 | POP | POP \| ROCK | 46 | 48602854 | MAROON 5 | MAROON 5 | 1801536073441286355 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 39 | 26314727 | J. COLE | J. COLE WITH 21 SAVAGE: THE OFF-SEASON TOUR | 72157442354854763 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| | 0 | 0 | EUROPEAN | EUROPEAN \| LATIN | 0 | 2141374 | DIEGO EL CIGALA | DIEGO EL CIGALA - PIANO Y VOZ | 4179440585920513102 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHASE ATLANTIC | 10/2/2021 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NIKKI GLASER | 10/2/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINASHE | 10/2/2021 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2021 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PASTOR TROY | 10/2/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ATTILA | 10/2/2021 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BELL BIV DEVOE | 10/2/2021 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| VOLBEAT | 10/2/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| REBELUTION | 10/2/2021 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2021 | COUNTRYCLUBOFJACKSON_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENNIS | 10/2/2021 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 10/2/2021 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2021 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REUNION | 10/2/2021 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOE ROGAN | 10/2/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SQUEEZE | 10/2/2021 | VIEJASPARK_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRIVE-BY TRUCKERS | 10/2/2021 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK LABEL SOCIETY | 10/2/2021 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKYL | 10/2/2021 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 10/2/2021 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 10/2/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| | 10/2/2021 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | |
| KASKADE | 10/2/2021 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | |
| | 10/2/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 10/2/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/2/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR |
| GRUPO FIRME | 10/2/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR |
| MARTIN LAWRENCE | 10/2/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA |
| JUSTIN HAYWARD | 10/2/2021 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| BRIAN REGAN | 10/2/2021 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | |
| | 10/2/2021 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | |
| | 10/2/2021 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | |
| | 10/2/2021 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| FRANKIE VALLI & THE FOUR SEASONS | 10/2/2021 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | |
| DIANNE REEVES | 10/2/2021 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | |
| GUNS N ROSES | 10/2/2021 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| HASAN MINHAJ | 10/2/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 10/2/2021 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE |
| BLAKE SHELTON | 10/2/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA |
| BOYS NOIZE | 10/2/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 10/3/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/3/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| LITTLE STRANGER | 10/3/2021 | KNITTINGFACTORY_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/3/2021 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY CHAMPIONSHIP FIELD | SEATTLE |
| | 10/3/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS |
| | 10/3/2021 | THEEVENTSCENTER_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENTS CENTER | KISSIMMEE |
| AVATAR | 10/3/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY |
| | 10/3/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE |
| | 10/3/2021 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN |
| | 10/3/2021 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO |
| LAKE STREET DIVE | 10/3/2021 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO |
| CHRIS BROWN | 10/3/2021 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS |
| JUANES | 10/3/2021 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE |
| KORN | 10/3/2021 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD |
| | 10/3/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| CHRIS THILE | 10/3/2021 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE |
| DON TOLIVER | 10/3/2021 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR |
| THE CYBERTRONIC SPREE | 10/3/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER |
| JONATHAN MCREYNOLDS | 10/3/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA |
| | 10/3/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL |
| | 10/3/2021 | TAFTSTADIUM_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAFT STADIUM | OKLAHOMA CITY |
| ILE | 10/3/2021 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK |
| JEFF DUNHAM | 10/3/2021 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON |
| | 10/3/2021 | SPARTANSOCCERFIELD_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTAN SOCCER FIELD | SAN JOSE |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/5/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216272441385171738 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/5/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216270512656231051 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/5/2021 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DINING IN WITH THE NEW YORKER FESTIVAL: DACHA 46 | 613276436FE8860021B914AB | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/5/2021 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COME FROM AWAY (TOURING) | COME FROM AWAY (TOURING) | 1945652000746060047 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 10/5/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | REAL BODIES | REAL BODIES | 4107381278268465940 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JONAS BROTHERS | 10/5/2021 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 17500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 1 | 1 | POP | POP | 20 | 23597966 | JONAS BROTHERS | JONAS BROTHERS: THE REMEMBER THIS TOUR | 144214900752723592 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 40 | -74 |
| TEDESCHI TRUCKS BAND | 10/5/2021 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 1 | 623680 | TEDESCHI TRUCKS BAND | TEDESCHI TRUCKS BAND | 4251497871698695931 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/5/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EASTERN HILLS MALL | DEPEW | NY | BUFFALO-CHEEKTOWAGA, NY | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BEYOND VAN GOGH - OCTOBER 5TH | 613A79297696B60020D89F0F | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| DEEP SEA DIVER | 10/5/2021 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 137242 | DEEP SEA DIVER | DEEP SEA DIVER | 432445514563791573 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 10/5/2021 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 2193 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 2017712326892138915 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 10/5/2021 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WAITRESS (TOURING) | WAITRESS (TOURING) | 360383472621618542 | 0 | 0 | BLOOMINGTON, IN | | |
| | 10/5/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON CENTER | MONTEREY | CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DALI EXHIBITION | MONTEREY HISTORY & ART ASSOC PRESENTS SALVADOR DALI EXHIBITION | 2017712326977991589 | 0 | 0 | SALINAS, CA | | |
| | 10/5/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | CHAD DANIELS | CHAD DANIELS | 2017712618875665174 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| RODRIGO Y GABRIELA | 10/5/2021 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| OTHERS \| LATIN | 0 | 578433 | RODRIGO Y GABRIELA | RODRIGO Y GABRIELA | 3242691404377309123 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 10/5/2021 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | PINK BUCKLE BARREL RACE | 864791199267297003 | 0 | 0 | OKLAHOMA CITY, OK | | |
| ENRIQUE IGLESIAS | 10/5/2021 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| LATIN | 0 | 19495911 | ENRIQUE IGLESIAS & RICKY MARTIN | ENRIQUE IGLESIAS & RICKY MARTIN | 72154748784426357 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| | 10/5/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107382241062245525 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/5/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 3458864265625674891 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/5/2021 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BODIES, THE EXHIBITION | BODIES, THE EXHIBITION | 3314749311721087524 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/5/2021 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JESUS CHRIST SUPERSTAR (TOURING) | JESUS CHRIST SUPERSTAR (TOURING) | 1080963999700168613 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 10/5/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PITTSBURGH PENGUINS | PRESEASON: PITTSBURGH PENGUINS VS. BUFFALO SABRES | 1585367077716626881 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | 10/5/2021 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK ISLANDERS | NHL PRESEASON: NEW YORK ISLANDERS V. PHILADELPHIA FLYERS | 2089770259071047139 | 0 | 0 | BRIDGEPORT-STAMFORD-DANBURY, CT | | |
| AMERICA | 10/5/2021 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 1400 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 6169376 | AMERICA | AMERICA | 720675509783239869 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| DROPKICK MURPHYS | 10/5/2021 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 9000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| FOLK & TRADITIONAL \| PUNK | 1 | 2487853 | DROPKICK MURPHYS | DROPKICK MURPHYS AND RANCID: BOSTON TO BERKELEY II | 1080963737076447702 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 10/5/2021 | 1WORLDTRADECENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 WORLD TRADE CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | STANLEY TUCCI TALKS WITH HELEN ROSNER | 61425EC8368CE5002FB8A688 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/5/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ULTIMATE 4D EXPERIENCE | ULTIMATE 4D EXPERIENCE | 3314749238780650936 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TLC | 10/5/2021 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 7208238 | TLC | TLC'S CELEBRATION OF CRAZY SEXY COOL WITH BONE THUGS-N-HARMONY | 864790976417643133 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| THE BLACK DAHLIA MURDER | 10/5/2021 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | METAL | METAL | 0 | 227724 | THE BLACK DAHLIA MURDER | THE BLACK DAHLIA MURDER: UP FROM THE SEWER TOUR | 576560485299134078 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. COLE | 10/7/2021 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 10/7/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 10/7/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/7/2021 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| ANDREW MCMAHON | 10/7/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| NICK SHOULDERS | 10/7/2021 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 10/7/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/7/2021 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| ALYSSA EDWARDS | 10/7/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| JOHN LEGEND | 10/7/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| REGARD | 10/7/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| BROOKS & DUNN | 10/7/2021 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 10/7/2021 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 10/7/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/7/2021 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/7/2021 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/7/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA | SALINAS, CA | |
| MADEON | 10/7/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| | 10/7/2021 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 10/7/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| CODY JOHNSON | 10/7/2021 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA |
| | 10/7/2021 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | |
| LIL BABY | 10/7/2021 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| DAVE CHAPPELLE | 10/7/2021 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| BRAD PAISLEY | 10/7/2021 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/8/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 10/8/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAIRD CENTER | MILWAUKEE | WI |
| LEWIS BLACK | 10/8/2021 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA |
| WIDESPREAD PANIC | 10/8/2021 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX |
| BOY NAMED BANJO | 10/8/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC |
| JOE BONAMASSA | 10/8/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| JUKEBOX THE GHOST | 10/8/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC |
| MARISELA | 10/8/2021 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA |
| | 10/8/2021 | OUTDOORENTERTAINMENTCENTER_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OUTDOOR ENTERTAINMENT CENTER | RIDGEFIELD | WA |
| | 10/8/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA |
| | 10/8/2021 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID |
| | 10/8/2021 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST PLAINS CIVIC CENTER | WEST PLAINS | MO |
| NEAL FRANCIS | 10/8/2021 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| TEDESCHI TRUCKS BAND | 10/8/2021 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY |
| DIAMOND PLATNUMZ | 10/8/2021 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| | 10/8/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 10/8/2021 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| | 10/8/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 10/8/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| ALEC BENJAMIN | 10/8/2021 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA |
| TENNIS | 10/8/2021 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA |
| HASAN MINHAJ | 10/8/2021 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA |
| ALABAMA | 10/8/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC |
| | 10/8/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO |
| | 10/8/2021 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC |
| BLACKBERRY SMOKE | 10/8/2021 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| | 10/8/2021 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN |
| LITTLE RIVER BAND | 10/8/2021 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/8/2021 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/8/2021 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/8/2021 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/8/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIERKS BENTLEY | 10/8/2021 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/8/2021 | LILLYHALLSTUDIOTHEATRE_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 10/8/2021 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BRAD PAISLEY | 10/8/2021 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/8/2021 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THREE DOG NIGHT | 10/8/2021 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | ORIGAMI_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATE BARGATZE | 10/8/2021 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIE NELSON | 10/8/2021 | WHITEWATERAMPHITHEATER_NEWBRAUNFELS_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GEORGE LOPEZ | 10/8/2021 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ALAN JACKSON | 10/8/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/8/2021 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2021 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/8/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RON WHITE | 10/9/2021 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/9/2021 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 10/9/2021 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/9/2021 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/9/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| JONAS BROTHERS | 10/9/2021 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| BERT KREISCHER | 10/9/2021 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/9/2021 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAVERICK CITY MUSIC | 10/9/2021 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| CLAY WALKER | 10/9/2021 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| MIYAVI | 10/9/2021 | NILETHEATER_MESA_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| JASON ALDEAN | 10/9/2021 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/9/2021 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| BLACKBERRY SMOKE | 10/9/2021 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN HIATT | 10/9/2021 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| CHRIS FLEMING | 10/9/2021 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| TOM RUSH | 10/9/2021 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/9/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LEON BRIDGES | 10/9/2021 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| FOR KING & COUNTRY | 10/9/2021 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 10/9/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/9/2021 | ISUMEMORIALSTADIUM_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISU MEMORIAL STADIUM | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| | 10/9/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| THEO VON | 10/9/2021 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| AVENTURA | 10/9/2021 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 10/9/2021 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER |
| CHRIS STAPLETON | 10/9/2021 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| JESS HILARIOUS | 10/9/2021 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| WIZKID | 10/9/2021 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| BRAD PAISLEY | 10/9/2021 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| BRIAN MCKNIGHT | 10/9/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 10/9/2021 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY TAYLOR | 10/10/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEC BENJAMIN | 10/10/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY A | 10/10/2021 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| JUNIUS | 10/10/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/10/2021 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/10/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TINASHE | 10/10/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCUS KING | 10/10/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MARATHONMUSICWORKS_NASHVILLE_TN | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 1800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| MADISONTHEATER_COVINGTON_KY | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | | 1250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BANKNHPAVILION_GILFORD_NH | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER | | 9000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| BRIGHTONMUSICHALL_ALLSTON_MA | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MCMORRANPLACE_PORTHURON_MI | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINETTALANETHEATRE_NEWYORK_NY | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| USBANKSTADIUM_MINNEAPOLIS_MN | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASUKERR_SCOTTSDALE_AZ | ASU KERR | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MVPARENA_ALBANY_NY | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| ASTORPLACETHEATRE_NEWYORK_NY | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEDEPOT_SALTLAKECITY_UT | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 368 | COMEDY CONGREGATION | COMEDY CONGREGATION WITH JOHNNY TAYLOR | 2017712816493446783 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| MARATHONMUSICWORKS_NASHVILLE_TN | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 13072532 | ALEC BENJAMIN | ALEC BENJAMIN | 1945654243901255093 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| MADISONTHEATER_COVINGTON_KY | [redacted] | | | | | | | NURSE BLAKE | NURSE BLAKE | 1585366796801747004 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| BANKNHPAVILION_GILFORD_NH | [redacted] | 0 | 1 | POP | POP \| COUNTRY | 7 | 7486338 | LADY A | LADY A: WHAT A SONG CAN DO TOUR 2021 | 72157318330408451 | 0 | 0 | LACONIA, NH | 44 | -71 |
| BRIGHTONMUSICHALL_ALLSTON_MA | [redacted] | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP \| METAL | 0 | 28181 | JUNIUS | JUNIUS & GLACIER | 72157579018052708 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107382897098122580 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MCMORRANPLACE_PORTHURON_MI | [redacted] | | | | | | | JOSEPH & THE AMAZING TECHNICOLOR DREAMCOAT | JOSEPH & THE AMAZING TECHNICOLOR DREAMCOAT | 576557972642687272 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| MINETTALANETHEATRE_NEWYORK_NY | [redacted] | | | | | | | NONE | AUDIBLE PRESENTS THE FEVER | 3458864701255495774 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| USBANKSTADIUM_MINNEAPOLIS_MN | [redacted] | | | | | | | MINNESOTA VIKINGS | MINNESOTA VIKINGS VS. DETROIT LIONS | 432444948735074108 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| ASUKERR_SCOTTSDALE_AZ | [redacted] | | | | | | | NONE | MONTHLY MUSE | 1801540142110294567 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 3458864265626264727 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MVPARENA_ALBANY_NY | [redacted] | | | | | | | DUDE PERFECT | THE DUDE PERFECT 2021 TOUR | 96154268092433 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| ASTORPLACETHEATRE_NEWYORK_NY | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216272615514721554 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEDEPOT_SALTLAKECITY_UT | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP \| ELECTRONIC | 0 | 5971849 | TINASHE | TINASHE - THE 333 TOUR | 2161827730145587984 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 891988 | MARCUS KING | THE MARCUS KING BAND - HOW Y'ALL FEELING? | 1513309173041937830 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314749196412788689 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BRONX WANDERERS | 10/11/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/11/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA | SALINAS, CA | |
| | 10/11/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 10/11/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DON TOLIVER | 10/12/2021 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 10/12/2021 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| HARRY STYLES | 10/12/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 10/12/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TOMMY EMMANUEL | 10/12/2021 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| INJURY RESERVE | 10/12/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| WILLOW | 10/12/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/12/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| NF | 10/12/2021 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BRANDON AMPHITHEATER | BRANDON | MS | JACKSON, MS | AMPHITHEATER |
| | 10/12/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KNOXVILLE JAZZ ORCHESTRA | 10/12/2021 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 10/12/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 10/12/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/12/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| DAYGLOW | 10/12/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/12/2021 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2021 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA |
| BLEACHERS | 10/13/2021 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA |
| MIDDLE KIDS | 10/13/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA |
| CHRISTOPHER CROSS | 10/13/2021 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN |
| STEVEN CURTIS CHAPMAN | 10/13/2021 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX |
| | 10/13/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| KOOL & THE GANG | 10/13/2021 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH |
| | 10/13/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| ERYKAH BADU | 10/13/2021 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN |
| KEVIN GATES | 10/13/2021 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
| DANIEL SLOSS | 10/13/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA |
| | 10/13/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV |
| TWENTY ONE PILOTS | 10/13/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| GAMMER | 10/13/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC |
| MON LAFERTE | 10/13/2021 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY |
| ISAIAH RASHAD | 10/13/2021 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA | SAN DIEGO | CA |
| | 10/13/2021 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI |
| | 10/13/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| | 10/13/2021 | LIGHTHOUSEARTSPACECHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIGHTHOUSE ARTSPACE CHICAGO | CHICAGO | IL |
| WIZKID | 10/13/2021 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA |
| THE BEACH BOYS | 10/13/2021 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL |
| | 10/13/2021 | LEEEWILLIAMSATHLETICANDASSEMBLYCENTER_JACKSON_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE E WILLIAMS ATHLETIC AND ASSEMBLY CENTER | JACKSON | MS |
| | 10/13/2021 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY |
| | 10/13/2021 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
| | 10/13/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| TOBY KEITH | 10/13/2021 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN |
| NICK SHOULDERS | 10/13/2021 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI |
| CHASE ATLANTIC | 10/13/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ |
| | 10/13/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 10/13/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |
| TRIXX | 10/13/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| JOE BONAMASSA | 10/13/2021 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA |
| TENNIS | 10/13/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA |
| | 10/13/2021 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO |
| | 10/13/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL |
| | 10/13/2021 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA |
| INDIGO DE SOUZA | 10/13/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| ROLE MODEL | 10/13/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
| | 10/13/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
| | 10/13/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA |
| | 10/13/2021 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC |
| | 10/13/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 10/13/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 10/13/2021 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX |
| | 10/13/2021 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV |
| BBNO$ | 10/13/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 10/13/2021 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC |
| | 10/13/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |
| ALICE COOPER | 10/13/2021 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL |
| THE RECORD COMPANY | 10/13/2021 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI |
| | 10/13/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EASTERN HILLS MALL | DEPEW | NY |
| | 10/13/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| | 10/13/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY |
| LOUIS C.K. | 10/13/2021 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA |
| | 10/13/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 10/13/2021 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC |
| | 10/13/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |

[redacted]

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIL BABY | 10/14/2021 | A_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| THE HU | 10/14/2021 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| FOREIGNER | 10/14/2021 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| LAWRENCE | 10/14/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| JEFF FOXWORTHY | 10/14/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| | 10/14/2021 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| | 10/14/2021 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| CHRISTOPHER CROSS | 10/14/2021 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| WHETHAN | 10/14/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| ANDY FRASCO | 10/14/2021 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| THEO VON | 10/14/2021 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| CHRIS WEBBY | 10/14/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| BARRY MANILOW | 10/14/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| TINASHE | 10/14/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 |
| HARRY STYLES | 10/14/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| STEVE HOFSTETTER | 10/14/2021 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| JIM GAFFIGAN | 10/14/2021 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| SKILLET | 10/14/2021 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| LOUIS C.K. | 10/14/2021 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| 3 DOORS DOWN | 10/14/2021 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| | 10/14/2021 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| CARL COX | 10/14/2021 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| SOUL OF MOTOWN | 10/14/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| THE SCORE | 10/14/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| THE ROLLING STONES | 10/14/2021 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| FOR KING & COUNTRY | 10/14/2021 | MOBILECIVICCENTERARENA_MOBILE_AL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| TRANSVIOLET | 10/14/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| THREE DOG NIGHT | 10/14/2021 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| CHRIS STAPLETON | 10/14/2021 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| DIRTY HEADS | 10/14/2021 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| NEEDTOBREATHE | 10/14/2021 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| TODD RUNDGREN | 10/14/2021 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| FUTURE ISLANDS | 10/14/2021 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| INDIGO DE SOUZA | 10/14/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| LAUREN DAIGLE | 10/14/2021 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| | 10/14/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| THE DOOBIE BROTHERS | 10/14/2021 | TOYOTAAMPHITHEATRE_WHEATLAND_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| | 10/14/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| DEL WATER GAP | 10/14/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| | 10/14/2021 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| LOW CUT CONNIE | 10/14/2021 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| KANE BROWN | 10/14/2021 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| | 10/14/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 |
| | 10/14/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| EARTH, WIND & FIRE | 10/14/2021 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| | 10/14/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |
| BONEY JAMES | 10/14/2021 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/15/2021 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| MARTIN LAWRENCE | 10/15/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/15/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/15/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| DIRTY HEADS | 10/15/2021 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| TOM SEGURA | 10/15/2021 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | GARRETTCOLISEUM_MONTGOMERY_AL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| BLACKBERRY SMOKE | 10/15/2021 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/15/2021 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/15/2021 | FREDKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2021 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKIE BEVERLY | 10/15/2021 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND |
| MATING RITUAL | 10/15/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| | 10/15/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR |
| FRANCO ESCAMILLA | 10/15/2021 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| BLOOD, SWEAT & TEARS | 10/15/2021 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT |
| LAUREN DAIGLE | 10/15/2021 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA |
| CRADLE OF FILTH | 10/15/2021 | HARPOSCONCERTTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARPO'S CONCERT THEATRE |
| | 10/15/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS |
| | 10/15/2021 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA |
| | 10/15/2021 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL |
| | 10/15/2021 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA |
| | 10/15/2021 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL |
| | 10/15/2021 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE |
| | 10/15/2021 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER |
| ALEJANDRO FERNANDEZ | 10/15/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE |
| | 10/15/2021 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER |
| | 10/15/2021 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM |
| | 10/15/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO |
| | 10/15/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| JO KOY | 10/15/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE |
| ZZ TOP | 10/15/2021 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/16/2021 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2021 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/16/2021 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2021 | HUNTINGTONPLACE_DETROIT_MI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN CRIST | 10/16/2021 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOCUS POCUS | 10/16/2021 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2021 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REAPING ASMODEIA | 10/16/2021 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN HAMILTON | 10/16/2021 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/16/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/16/2021 | GARRETTCOLISEUM_MONTGOMERY_AL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HUNTINGTON PLACE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CONFERENCE CENTER | | 106806 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2096 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER | | 1590 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GARRETT COLISEUM | MONTGOMERY | AL | MONTGOMERY, AL | ARENA | OTHER | 12500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | ROALD DAHL'S CHARLIE AND THE CHOCOLATE FACTORY (TOURING) | 97540936437284 | 0 | 0 | SYRACUSE, NY | | |
| | | | | | | | THE ROCKY HORROR SHOW | MTP PRESENTS: THE ROCKY HORROR SHOW LIVE! | 360388110041891348 | 0 | 0 | AKRON, OH | | |
| | | | | | | | COLORADO AVALANCHE | COLORADO AVALANCHE VS. ST. LOUIS BLUES | 2161827833318423862 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | | | | | | | ST. LOUIS ACTORS' STUDIO | ROSE WHIP PRESENTS-TALK BLERDY TO ME | 432445790331775800 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | | | BEYOND VAN GOGH - OCTOBER 16TH | 614E57C2A124DC0020EC4DD6 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES NLCS HOME GAME 1 | 1008906577169753778 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 0 | 0 | | | 0 | | JOHN CRIST | JOHN CRIST FRESH CUTS COMEDY TOUR | 360387763178975097 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 145541 | HOCUS POCUS | HOCUS POCUS | 576560640240463244 | 0 | 0 | KALAMAZOO-PORTAGE, MI | | |
| | | | | | | | ATLAS FIGHTS MMA CAGE FIGHTS | ATLAS FIGHTS MMA CAGE FIGHTS | 1945655140814628315 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | 0 | 0 | METAL | METAL | 0 | 1578 | REAPING ASMODEIA / IN SEARCH OF SOLACE / COFFIN RITES / GRAVESLAVE / AGONY REIGNS | REAPING ASMODEIA: DARKENED INFINITY ALBUM RELEASE | 11301475 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| COMEDY & SPOKEN WORD | 0 | 1034 | RYAN HAMILTON | RYAN HAMILTON | 97257686570173 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | RAVEN'S NIGHT | RAVEN'S NIGHT | 1513309332471694775 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | ALABAMA NATIONAL FAIR | OCTOBER 16, 2021 - ALABAMA NATIONAL FAIR | 2305943364723846130 | 0 | 0 | MONTGOMERY, AL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/16/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO |
| | 10/16/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESH |
| | 10/16/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE |
| | 10/16/2021 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENT |
| | 10/16/2021 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA |
| ANDY MINEO | 10/16/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS |
| THE DOOBIE BROTHERS | 10/16/2021 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHI |
| | 10/16/2021 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEU |
| FREE THROW | 10/16/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY |
| | 10/16/2021 | UNIVERSITYATBUFFALOSTADIUM_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO STAD |
| | 10/16/2021 | WILLIAMSBRICESTADIUM_COLUMBIA_SC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAMS-BRICE STADIUM |
| ANGEL | 10/16/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE |
| PHOEBE BRIDGERS | 10/16/2021 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST G |
| | 10/16/2021 | WELCOMESTADIUM_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WELCOME STADIUM |
| RON WHITE | 10/16/2021 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE |
| | 10/17/2021 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACRISURE STADIUM |
| | 10/17/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO |
| | 10/17/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE |
| CHICAGO | 10/17/2021 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL |
| | 10/17/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL TH |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/17/2021 | SPARTANSOCCERFIELD_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| MT. JOY | 10/17/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/17/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| BILLY IDOL | 10/17/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/17/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/17/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 |
| BANDA LOS RECODITOS | 10/17/2021 | NEWBURGHARMORYUNITYCENTER_NEWBURGH_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ALL TIME LOW | 10/17/2021 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAVERICK CITY MUSIC | 10/17/2021 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| LUCERO | 10/17/2021 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2021 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALTON BROWN LIVE | 10/19/2021 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2021 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MON LAFERTE | 10/19/2021 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLONY HOUSE | 10/19/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2021 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2021 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IMPERIAL TRIUMPHANT | 10/19/2021 | DIAMONDPUBCONCERTHALL_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANCHESTER ORCHESTRA | 10/19/2021 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIANCA DEL RIO | 10/19/2021 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/19/2021 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/19/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JASON ISBELL AND THE 400 UNIT | 10/19/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2021 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHASE ATLANTIC | 10/19/2021 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2021 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAMES TAYLOR | 10/19/2021 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ANDREW MCMAHON | 10/19/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHIL LESH & FRIENDS | 10/19/2021 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PHANGS | 10/19/2021 | KNITTINGFACTORY_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YO LA TENGO | 10/20/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL | 0 | 1273706 | YO LA TENGO | YO LA TENGO | 1080964266416303731 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 10/20/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | CLUE ON STAGE | 576560704517123007 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| GOJIRA | 10/20/2021 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | METAL | METAL | 1 | 1396883 | GOJIRA | GOJIRA WITH SPECIAL GUESTS KNOCKED LOOSE & ALIEN WEAPONRY | 2450057833007521113 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 10/21/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SONGS FOR A NEW WORLD | SLOW BURN THEATRE CO: SONGS FOR A NEW WORLD | 936848823615593801 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| THE HU | 10/21/2021 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | METAL | METAL | 0 | 1126788 | THE HU | THE HU: THE HUN TOUR - NORTH AMERICA 2021 | 2161827705415155628 | 0 | 0 | BOISE CITY, ID | | |
| | 10/21/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS VS. NEW YORK ISLANDERS | 360388053884546271 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| | 10/21/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TITOU | MAGIC FUSION STARRING TITOU | 1657424944775504071 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 10/21/2021 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 504503108773943385 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| | 10/21/2021 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DUDE PERFECT | THE DUDE PERFECT 2021 TOUR | 72153761464475568 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| THE BRONX WANDERERS | 10/21/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 281 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657424664965883049 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/21/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107382741995562910 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/21/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLORIDA PANTHERS | FLORIDA PANTHERS VS. COLORADO AVALANCHE | 936848742478492515 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 10/21/2021 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SECRET SESSIONS - LEXINGTON | SECRET SESSIONS - SHOW #3 | 1585367351670555825 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| DIERKS BENTLEY | 10/21/2021 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 1 | COUNTRY | COUNTRY | 6 | 5345334 | DIERKS BENTLEY | DIERKS BENTLEY - BEERS ON ME TOUR 2021 | 432445233006065893 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| JAMIE FOXX | 10/21/2021 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 2768125 | JAMIE FOXX | JAMIE FOXX: ACT LIKE YOU GOT SOME SENSE BOOK TOUR | 864791213586926158 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | 10/21/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | U.S. WOMEN'S NATIONAL SOCCER TEAM | USWNT V. KOREA REPUBLIC - INTERNATIONAL FRIENDLY | 432445648865088260 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 10/21/2021 | ORANGECOUNTYFAIRSPEEDWAY_MIDDLETOWN_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORANGE COUNTY FAIR SPEEDWAY | MIDDLETOWN | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | RACETRACK | | 10772 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | EASTERN STATES WEEKEND - 4 DAY PASS | 2089770534318837478 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| SPOON | 10/21/2021 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| ELECTRONIC | 0 | 1815076 | SPOON | SPOON | 2089770024593994006 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CLOZEE | 10/21/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 902192 | CLOZEE | CLOZEE - NEON JUNGLE TOUR 2021 | 72157074876667369 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| STATE CHAMPS | 10/21/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| ELECTRONIC \| PUNK | 0 | 1001504 | STATE CHAMPS | STATE CHAMPS | 99697911867639 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DOKKEN | 10/21/2021 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 708009 | DOKKEN | DOKKEN | 648615545411172510 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/21/2021 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN STATE NITTANY LION MEN'S HOCKEY | PENN STATE NITTANY LION MEN'S HOCKEY VS. NIAGARA UNIVERSITY PURPLE EAGLES MEN'S HOCKEY | 144215449761311676 | 0 | 0 | STATE COLLEGE, PA | | |
| RON WHITE | 10/21/2021 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER | | 2729 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 76329 | RON WHITE | RON WHITE | 432442651440564662 | 0 | 0 | AMES, IA | | |
| JUKEBOX THE GHOST | 10/21/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | 1061209 | JUKEBOX THE GHOST | JUKEBOX THE GHOST - HALLOQUEEN 2021 | 288329937719530437 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2021 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY EAT WORLD | 10/21/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/21/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2021 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANGER SMITH | 10/21/2021 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2021 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MAVERICKS | 10/21/2021 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2021 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| WE CAME AS ROMANS | 10/22/2021 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLEIGH BELLS | 10/22/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAND FUNK RAILROAD | 10/22/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MONKEES | 10/22/2021 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVAL SONS | 10/22/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/22/2021 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEAL FRANCIS | 10/22/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAMONDA HAMMER | 10/22/2021 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 10/22/2021 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEDISI | 10/22/2021 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | ORANGECOUNTYFAIRSPEEDWAY_MIDDLETOWN_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HIVES | 10/22/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MON LAFERTE | 10/22/2021 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 10/22/2021 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FRONT BOTTOMS | 10/22/2021 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 10/22/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2021 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAST IN LINE | 10/22/2021 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUNGLE | 10/22/2021 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHELSEA HANDLER | 10/23/2021 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAST IN LINE | 10/23/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICANO BATMAN | 10/23/2021 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/23/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/23/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 10/23/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WEATHERS | 10/23/2021 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEWSBOYS | 10/23/2021 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICKEY SMILEY | 10/23/2021 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/23/2021 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DOPAPOD | 10/23/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTIN LAWRENCE | 10/23/2021 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| HOME FREE | 10/23/2021 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN HAMILTON | 10/23/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BLUE OCTOBER | 10/23/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AYRON JONES | 10/23/2021 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2021 | MAYOCIVICCENTEREXHIBITHALL_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/23/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| LUCY DACUS | 10/23/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/23/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 10/23/2021 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER PARC STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 10/23/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| R3HAB | 10/23/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/23/2021 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| THE MAVERICKS | 10/23/2021 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NAS | 10/23/2021 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 10/23/2021 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 10/23/2021 | PHOENIXRISINGFCSTADIUM_PHEONIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX RISING FC STADIUM | PHEONIX | AZ | | STADIUM |
| THE ISLEY BROTHERS | 10/23/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 10/23/2021 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| JOHN WAITE | 10/23/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3TEN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| KATHLEEN MADIGAN | 10/23/2021 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/23/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/23/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/23/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/23/2021 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER |
| CHRIS DISTEFANO | 10/23/2021 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 10/23/2021 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 10/23/2021 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| GILBERTO SANTA ROSA | 10/23/2021 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 10/23/2021 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/24/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| LADY GAGA | 10/24/2021 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| PLAYBOI CARTI | 10/24/2021 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 10/24/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TYLER BRYANT & THE SHAKEDOWN | 10/24/2021 | DIAMONDPUBCONCERTHALL_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIAMOND PUB CONCERT HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| GILBERTO SANTA ROSA | 10/24/2021 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/24/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/24/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/24/2021 | MAYOCIVICCENTEREXHIBITHALL_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER EXHIBIT HALL | ROCHESTER | NY | ROCHESTER, NY | MISC |
| MORAT | 10/24/2021 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/24/2021 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO THEATRE-TUCSON | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| CHRISTONE KINGFISH INGRAM | 10/24/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 10/24/2021 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| CAMILO | 10/24/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/24/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/24/2021 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| WE CAME AS ROMANS | 10/24/2021 | CARGOCONCERTHALL_RENO_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARGO CONCERT HALL | RENO | NV | RENO, NV | CLUB |
| CHASE ATLANTIC | 10/24/2021 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 10/24/2021 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 10/24/2021 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 10/24/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 10/24/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| FOR KING & COUNTRY | 10/24/2021 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| CROWDER | 10/24/2021 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| HARMLESS | 10/24/2021 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/25/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| DEAD & COMPANY | 10/25/2021 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/25/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| JXDN | 10/25/2021 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| JACK HARLOW | 10/25/2021 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/25/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/25/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| J. COLE | 10/25/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/25/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| MADISON BEER | 10/25/2021 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/25/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| HABIBI | 10/25/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ALAN CUMMING | 10/25/2021 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ELVIS COSTELLO & THE IMPOSTERS | 10/25/2021 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/25/2021 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | 10/25/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHARLEY CROCKETT | 10/26/2021 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| JPEGMAFIA | 10/26/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/26/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| MODI | 10/26/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| NOAH KAHAN | 10/26/2021 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| THUNDERCAT | 10/26/2021 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ALLAH-LAS | 10/26/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ELEVATION WORSHIP | 10/26/2021 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/26/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| SPAFFORD | 10/26/2021 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| BLUE OCTOBER | 10/26/2021 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| JAKE MILLER | 10/26/2021 | CHOPSUEY_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/26/2021 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| JONAS BROTHERS | 10/26/2021 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| ALEJANDRO SANZ | 10/26/2021 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| MADISON BEER | 10/26/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | LIGHTHOUSEARTSPACECHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE APPLESEED CAST | 10/26/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| DR. DOG | 10/26/2021 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| JUNGLE | 10/26/2021 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 10/26/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| LIL DARKIE | 10/26/2021 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| STONE TEMPLE PILOTS | 10/26/2021 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| HAMILTON LEITHAUSER | 10/26/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| AUGUST BURNS RED | 10/26/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| BRAND OF SACRIFICE | 10/26/2021 | DIAMONDPUBCONCERTHALL_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| INDIGO GIRLS | 10/26/2021 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| ISAIAH RASHAD | 10/26/2021 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/26/2021 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| CITY MORGUE | 10/26/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| WILCO | 10/26/2021 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/26/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/26/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| DAWES | 10/26/2021 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 |
| ELVIS COSTELLO & THE IMPOSTERS | 10/26/2021 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ADAM MELCHOR | 10/26/2021 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| NOGA EREZ | 10/26/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| LANY | 10/26/2021 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| POORSTACY | 10/26/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| GRETA VAN FLEET | 10/26/2021 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 |
| A DAY TO REMEMBER | 10/26/2021 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| QUICKSAND | 10/26/2021 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | OAKLANDSOCCERFIELD_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| BLACKBERRY SMOKE | 10/26/2021 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| CAAMP | 10/26/2021 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| JACK HARLOW | 10/26/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/26/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/26/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| DAVID BISBAL | 10/26/2021 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| BLACK LABEL SOCIETY | 10/26/2021 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| DR. DOG | 10/26/2021 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| LARRY | 10/26/2021 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| SIERRA FERRELL | 10/26/2021 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| JOE KLOCEK | 10/26/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| KEVIN COSTNER & MODERN WEST | 10/26/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 10/26/2021 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ANGELS & AIRWAVES | 10/26/2021 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BUBLé | 10/26/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| TAUREN WELLS | 10/26/2021 | NORTHVIEWCHURCHCARMELCAMPUS_CARMEL_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/26/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| BAD RELIGION | 10/26/2021 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| DANIEL SLOSS | 10/26/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ZACH BRYAN | 10/26/2021 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| BLEACHERS | 10/26/2021 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| GUS DAPPERTON | 10/26/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ASHNIKKO | 10/26/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2021 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| TAUK | 10/27/2021 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| CAAMP | 10/27/2021 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 10/27/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| THRICE | 10/27/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| YUNG GRAVY | 10/27/2021 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| IMPERIAL TRIUMPHANT | 10/27/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| JONAS BROTHERS | 10/27/2021 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/27/2021 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ISAIAH RASHAD | 10/27/2021 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| TOOSII | 10/27/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2021 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIANCA DEL RIO | 10/27/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| TWENTY ONE PILOTS | 10/27/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/27/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| KEVIN GATES | 10/27/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 |
| QUEEN NAIJA | 10/27/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ELEVATION WORSHIP | 10/27/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |
| MICHAEL BUBLé | 10/27/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2021 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (NY) | WICKED (NY) | 216272441766067693 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PORTER ROBINSON | 10/27/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 3600 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | ELECTRONIC | ELECTRONIC | 1 | 2177217 | PORTER ROBINSON | PORTER ROBINSON NURTURE LIVE NORTH AMERICA TOUR | 1008905980787699420 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| FOREIGNER | 10/27/2021 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 8164399 | FOREIGNER | FOREIGNER | 2089770049213045286 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/27/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KANSAS CITY MAVERICKS | KANSAS CITY MAVERICKS VS. TULSA OILERS | 432445868558870207 | 0 | 0 | KANSAS CITY, MO-KS | | |
| ANGELS & AIRWAVES | 10/27/2021 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| PUNK | 1 | 1498618 | ANGELS & AIRWAVES | ANGELS & AIRWAVES | 2450058019430442670 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| RICK WAKEMAN | 10/27/2021 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ROCK | 0 | 187060 | RICK WAKEMAN | RICK WAKEMAN | 144215045976902358 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NICOLA CRUZ | 10/27/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC \| LATIN | 0 | 878846 | NICOLA CRUZ | NICOLA CRUZ (LIVE) | 72153719392470899 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/27/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PHOENIX SUNS | PHOENIX SUNS VS. SACRAMENTO KINGS | 1801539989405974789 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | 10/27/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657424768472855847 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MIYAVI | 10/27/2021 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| METAL | 0 | 477235 | MIYAVI | MIYAVI | 99797143138699 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/27/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MILWAUKEE BUCKS | MILWAUKEE BUCKS VS. MINNESOTA TIMBERWOLVES | 504503328120181738 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | 10/27/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657424295276002050 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/27/2021 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TINA - THE TINA TURNER MUSICAL (NY) | TINA - THE TINA TURNER MUSICAL (NY) | 216272419505714485 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/27/2021 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SYRACUSE UNIVERSITY MEN'S BASKETBALL | SYRACUSE UNIVERSITY MEN'S BASKETBALL VS. PACE SETTERS MEN'S BASKETBALL | 100315767323273 | 0 | 0 | SYRACUSE, NY | | |
| | 10/27/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | SACRAMENTO COMEDY SHOWCASE | SACRAMENTO COMEDY SHOWCASE | 201771294869946031 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 10/27/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAIRD CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | CONFERENCE CENTER | | 50000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BEYOND VAN GOGH - OCTOBER 27TH | 60F8438B7EF2DC20BE789890 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2021 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATE BARGATZE | 10/28/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2021 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| JINJER | 10/28/2021 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHASE ATLANTIC | 10/28/2021 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAYER HAWTHORNE | 10/28/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | NMSUSOCCERCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GILBERTO SANTA ROSA | 10/28/2021 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIR SUPPLY | 10/28/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 10/28/2021 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H.E.R. | 10/28/2021 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LARKIN POE | 10/28/2021 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2021 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MONKEES | 10/29/2021 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ORVILLE PECK | 10/29/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POWERMAN 5000 | 10/29/2021 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY MATHIS | 10/29/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOYZ II MEN | 10/29/2021 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/29/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELEVATION WORSHIP | 10/29/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/29/2021 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/29/2021 | FACTORYTOWN_MIAMI_FL | 0 | AMPHITHEATER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ROLLING STONES | 10/29/2021 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALK THE MOON | 10/29/2021 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MERCYME | 10/29/2021 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAVERICK CITY MUSIC | 10/29/2021 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| IN THIS MOMENT | 10/29/2021 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 100 GECS | 10/29/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICAGO | 10/29/2021 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHENG WANG | 10/29/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | OHIOSTATEBARNETTTHEATRESULLIVANTHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/29/2021 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK VIOLIN | 10/29/2021 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LUKAS NELSON AND PROMISE OF THE REAL | 10/29/2021 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| LIL BABY | 10/29/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/29/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KASHMIR | 10/29/2021 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALEJANDRO SANZ | 10/29/2021 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/29/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLAGE PEOPLE | 10/29/2021 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAL VULCANO | 10/29/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALTON BROWN LIVE | 10/29/2021 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAMILO | 10/29/2021 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DELVON LAMARR ORGAN TRIO | 10/29/2021 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GILBERTO SANTA ROSA | 10/29/2021 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KAROL G | 10/29/2021 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2021 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUDO | 10/29/2021 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUICKSAND | 10/29/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/29/2021 | SHRINEATFOXWOODS_MASHANTUCKET_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKARHEAD | 10/29/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERYKAH BADU | 10/29/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DEAD & COMPANY | 10/29/2021 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| VACATION MANOR | 10/29/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2021 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/29/2021 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2021 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY ZUCKER | 10/29/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MK | 10/30/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MYKE TOWERS | 10/30/2021 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/30/2021 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2021 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ISAIAH RASHAD | 10/30/2021 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ITCHY-O | 10/30/2021 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORTER ROBINSON | 10/30/2021 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/30/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEQUILA ROCK REVOLUTION | 10/30/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STING | 10/30/2021 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2021 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DISCO BISCUITS | 10/30/2021 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 10/30/2021 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/30/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| JJ GREY & MOFRO | 10/30/2021 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 0 | 0 | 0 |
| WALK THE MOON | 10/30/2021 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| VACATION MANOR | 10/30/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| TWIZTID | 10/30/2021 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE WHISPERS | 10/30/2021 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| DOKKEN | 10/30/2021 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 10/30/2021 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEELY DAN | 10/30/2021 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| ANGELS & AIRWAVES | 10/30/2021 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2021 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| THE LOX | 10/31/2021 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| INSANE CLOWN POSSE | 10/31/2021 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 |
| | 10/31/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 |
| | 10/31/2021 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 |
| WIDESPREAD PANIC | 10/31/2021 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 0 |
| | 10/31/2021 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| GWAR | 10/31/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| HARRY STYLES | 10/31/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 1 | 1 | 1 |
| | 10/31/2021 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| FROZEN SOUL | 10/31/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| TEMPOREX | 10/31/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| | 10/31/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |
| TOM PAXTON | 10/31/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 10 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/1/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA |
| | 11/1/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 11/1/2021 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX |
| | 11/1/2021 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA |
| | 11/1/2021 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC |
| | 11/1/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| FINNEAS | 11/1/2021 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA |
| COMEBACK KID | 11/1/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| ASHNIKKO | 11/1/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
| JULIEN BAKER | 11/1/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ |
| | 11/1/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| | 11/1/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA |
| | 11/1/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| COMBICHRIST | 11/1/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| LARRY JUNE | 11/1/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| | 11/1/2021 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL |
| | 11/1/2021 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA |
| STRAIGHT NO CHASER | 11/1/2021 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO |
| GARY CLARK JR. | 11/1/2021 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME |
| | 11/1/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN |
| | 11/1/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 11/1/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV |
| TODD RUNDGREN | 11/1/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| | 11/1/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MADISONSQUAREGARDEN_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ALAMODOME_SANANTONIO_TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | | 73086 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMETPHILADELPHIA_PHILADELPHIA_PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 3500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| SPECTRUMCENTER_CHARLOTTE_NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEFILLMORE_SANFRANCISCO_CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THEMASQUERADE_ATLANTA_GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PARADISEROCKCLUB_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THEVANBUREN_PHOENIX_AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THELOFTTHEATRE_SOUTHLAKETAHOE_CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THETHEATERCENTER_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMASQUERADE_ATLANTA_GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEFILLMORESILVERSPRING_SILVERSPRING_MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| UNITEDCENTER_CHICAGO_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| VIEJASARENA_SANDIEGO_CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | | 12414 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| PARAMOUNTTHEATRE_DENVER_CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1865 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STATETHEATRE_PORTLAND_ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FEDEXFORUM_MEMPHIS_TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HIGHROLLER_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMIRAGETHEATRE_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| IRVINGPLAZA_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | | | | | | | JON ARMSTRONG | THE COMEDY & MAGIC OF JON ARMSTRONG | 2017712271173491815 | 0 | 0 | SALINAS, CA | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | NEW YORK KNICKS | NEW YORK KNICKS VS. TORONTO RAPTORS | 4251498196882035135 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| ALAMODOME_SANANTONIO_TX | | | | | | | U.I.L. STATE MARCHING BAND CONTEST | SESSION 1: 5A PRELIMINARIES MONDAY NOV 1 9 AM | 4179440749145899989 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| THEMETPHILADELPHIA_PHILADELPHIA_PA | | | | | | | KATIE COURIC | KATIE COURIC: "GOING THERE" LIVE | 1442150400432O0170 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| SPECTRUMCENTER_CHARLOTTE_NC | | | | | | | CHARLOTTE HORNETS | CHARLOTTE HORNETS VS. CLEVELAND CAVALIERS | 3242691798406279132 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107383030653086160 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEFILLMORE_SANFRANCISCO_CA | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 9477342 | FINNEAS | FINNEAS: OPTIMIST TOUR 2021 | 2017712705257629381 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | POP | POP \| ROCK \| METAL \| PUNK | 0 | 210434 | COMEBACK KID | COMEBACK KID | 1008906294009803955 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| PARADISEROCKCLUB_BOSTON_MA | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 8922363 | ASHNIKKO | ASHNIKKO | 72157219324633060 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THEVANBUREN_PHOENIX_AZ | 0 | 1 | POP | POP \| ALTERNATIVE \| FOLK & TRADITIONAL | 1 | 1189715 | JULIEN BAKER / DEHD | JULIEN BAKER, DEHD | 10934275 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314749087464704117 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THELOFTTHEATRE_SOUTHLAKETAHOE_CA | | | | | | | ROBERT HALL | MAGIC FUSION STARRING ROBERT HALL | 1657425099593961913 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| THETHEATERCENTER_NEWYORK_NY | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458864722248542355 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | ROCK | ROCK \| ELECTRONIC \| METAL | 0 | 242554 | COMBICHRIST | COMBICHRIST | 1008903269359234117 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1358840 | LARRY JUNE | LARRY JUNE: ORANGE PRINT POLLSTAR TOUR | 1513309750584827659 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| UNITEDCENTER_CHICAGO_IL | | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS VS. OTTAWA SENATORS | 288330447643229161 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| VIEJASARENA_SANDIEGO_CA | | | | | | | SAN DIEGO STATE UNIVERSITY AZTECS WOMENS BASKETBALL | SAN DIEGO STATE UNIVERSITY AZTECS WOMENS BASKETBALL VS. BIOLA UNIVERSITY EAGLE WOMEN'S BASKETBALL | 720676320920479656 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| PARAMOUNTTHEATRE_DENVER_CO | 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 0 | 185043 | CLUB SEATING: PARAMOUNT THEATRE | CLUB SEATING: PARAMOUNT THEATRE: STRAIGHT NO CHASER | 2161828265603241077 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| STATETHEATRE_PORTLAND_ME | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| BLUES | 0 | 3280270 | GARY CLARK JR | GARY CLARK JR | 72157519865788900 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| FEDEXFORUM_MEMPHIS_TN | | | | | | | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES VS. DENVER NUGGETS | 1945655115695548830 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| HIGHROLLER_LASVEGAS_NV | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107382215023416304 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEMIRAGETHEATRE_LASVEGAS_NV | | | | | | | SHIN LIM | SHIN LIM | 3314749020917808978 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 1561258 | TODD RUNDGREN | SIRIUSXM PRESENTS TODD RUNDGREN - THE INDIVIDUALIST, A TRUE STAR | 2883302295662270O1 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| IRVINGPLAZA_NEWYORK_NY | | | | | | | CAFÃ© TACVBA | CAFÃ© TACVBA - USA TOUR 2021 | 100016183922325 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAI VERDES | 11/3/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 11/3/2021 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JOHNNY TAYLOR | 11/3/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 11/3/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/3/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/3/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 11/3/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 11/3/2021 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| TAME IMPALA | 11/3/2021 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| WATERPARKS | 11/3/2021 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| SANTANA | 11/3/2021 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 11/3/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 11/3/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/3/2021 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/3/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SNOTTY NOSE REZ KIDS | 11/3/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/3/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 11/3/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EASTERN HILLS MALL | DEPEW | NY | BUFFALO-CHEEKTOWAGA, NY | MISC |
| | 11/3/2021 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| ELVIS COSTELLO & THE IMPOSTERS | 11/3/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/3/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 11/3/2021 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| HAMILTON LEITHAUSER | 11/3/2021 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| GARY CLARK JR. | 11/3/2021 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DIRT MONKEY | 11/3/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| LIONEL RICHIE | 11/3/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/3/2021 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 11/3/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON CENTER | MONTEREY | CA | SALINAS, CA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/4/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RIZ LA VIE | 11/4/2021 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | |
| JAPANESE BREAKFAST | 11/4/2021 | COCACOLASUNDECK_TEMPE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COCA-COLA SUN DECK | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | OUTDOOR VENUE | |
| | 11/4/2021 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE |
| | 11/4/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 11/4/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| BLUE OCTOBER | 11/4/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| ALINA BARAZ | 11/4/2021 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| | 11/4/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 11/4/2021 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 11/4/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| LA OREJA DE VAN GOGH | 11/4/2021 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| HALESTORM | 11/4/2021 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | |
| | 11/4/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA |
| TRAVIS TRITT | 11/4/2021 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER | |
| GARY ALLAN | 11/4/2021 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 11/4/2021 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 11/4/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB |
| | 11/4/2021 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | OTHER |
| | 11/4/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 11/4/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LEDISI | 11/4/2021 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER | |
| | 11/4/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL |
| | 11/4/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/4/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROSARIO | 11/4/2021 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| JOHN MULANEY | 11/4/2021 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 11/4/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2021 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB |
| TALIB KWELI | 11/5/2021 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/5/2021 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
| | 11/5/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 11/5/2021 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| KANE BROWN | 11/5/2021 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/5/2021 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 11/5/2021 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN |
| | 11/5/2021 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KITCHEN DWELLERS | 11/5/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| THE MOVEMENT | 11/5/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| JUSTIN MOORE | 11/5/2021 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S AK-CHIN HOTEL AND CASINO | MARICOPA | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| KAROL G | 11/5/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| DONNY OSMOND | 11/5/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| LA OREJA DE VAN GOGH | 11/5/2021 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 11/5/2021 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FUNHOUSE AT MR. SMALLS | MILLVALE | PA | | |
| KATHLEEN MADIGAN | 11/5/2021 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| WHITNEY CUMMINGS | 11/5/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| BLACK VIOLIN | 11/5/2021 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 11/5/2021 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 11/5/2021 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/5/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| ZEBRA | 11/5/2021 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/5/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/5/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| COIN | 11/5/2021 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 11/5/2021 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 11/5/2021 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| MAC SABBATH | 11/5/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZACKEY FORCE FUNK | 11/5/2021 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/5/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/5/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| LEONID & FRIENDS | 11/5/2021 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| SECONDHAND SERENADE | 11/5/2021 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOOZE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 11/5/2021 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| SURFACES | 11/5/2021 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/5/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/5/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/5/2021 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| BUDDY GUY | 11/5/2021 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| BLACK LABEL SOCIETY | 11/5/2021 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
| | 11/5/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/5/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 11/5/2021 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| GEORGE THOROGOOD & THE DESTROYERS | 11/5/2021 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| | 11/5/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| WEEN | 11/5/2021 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 11/5/2021 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| STEPHANIE MILLS | 11/5/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| BILL BURR | 11/5/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| LIONEL RICHIE | 11/5/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/6/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| SLOW MAGIC | 11/6/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| MASTER P | 11/6/2021 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 |
| | 11/6/2021 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| SURFACES | 11/6/2021 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 |
| | 11/6/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | MIDTOWNBALLROOM_BEND_OR | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| COSTA | 11/6/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| POST ANIMAL | 11/6/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | MISSISSIPPIVETERANSMEMORIALSTADIUM_JACKSON_MS | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | STJOSEPHCIVICARENA_STJOSEPH_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 |
| ELVIS COSTELLO & THE IMPOSTERS | 11/6/2021 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| DISTURBED | 11/6/2021 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 |
| | 11/6/2021 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 |
| | 11/6/2021 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/6/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE ROLLING STONES | 11/6/2021 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| AARON LEWIS | 11/6/2021 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ZACH WILLIAMS | 11/6/2021 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 11/6/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/6/2021 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EL ALFA | 11/6/2021 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/6/2021 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | TINGLEYCOLISEUM_ALBUQUERQUE_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/6/2021 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUTHALL | 11/6/2021 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN COSTNER & MODERN WEST | 11/6/2021 | SUNSETSTATIONOUTDOORAMPHITHEATER_HENDERSON_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TWENTY ONE PILOTS | 11/6/2021 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/6/2021 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MULANEY | 11/6/2021 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | AWMUMFORDSTADIUM_BATONROUGE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | UNIVERSITYATBUFFALOKATHARINECORNELLTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATE BARGATZE | 11/6/2021 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/7/2021 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/7/2021 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL SLOSS | 11/7/2021 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/7/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YUNG GRAVY | 11/7/2021 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/7/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TECH N9NE | 11/7/2021 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANTI-FLAG | 11/7/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | NFL | 65326 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 1014 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 2979 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | OTHER | 12999 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SACRAMENTO KINGS | SACRAMENTO KINGS VS. INDIANA PACERS | 2017712769083590749 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | | | | | | MIAMI DOLPHINS | MIAMI DOLPHINS V. HOUSTON TEXANS | 936848270478982536 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 0 | 0 | | | 0 | | DANIEL SLOSS | DANIEL SLOSS: HUBRIS WITH SPECIAL GUEST KAI HUMPHRIES | 432445674355049199 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107383030654069217 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432445838908022890 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | FIDDLER ON THE ROOF (TOURING) | FIDDLER ON THE ROOF (TOURING) | 2450058075987488114 | 0 | 0 | JACKSONVILLE, FL | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 4849958 | YUNG GRAVY | YUNG GRAVY: BACK IN BUSINESS TOUR (NIGHT 1) | 2161827677213566118 | 0 | 0 | SPOKANE-SPOKANE VALLEY, WA | | |
| | | | | | | HERSHEY BEARS | HERSHEY BEARS | 144215422670554848 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314749196417769785 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | BEAUTIFUL (CHICAGO) | BEAUTIFUL (CHICAGO) | 504503234547887732 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216273099274215766 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 6205669 | TECH N9NE | TECH N9NE'S STRANGE NEW WORLD TOUR 2021 | 576557041150683140 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| 0 | 0 | PUNK | PUNK | 0 | 699038 | ANTI-FLAG | ANTI-FLAG | 72153521686140005 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | DISNEY ON ICE PRESENTS MICKEY AND FRIENDS | DISNEY ON ICE PRESENTS MICKEY AND FRIENDS | 72157604340702527 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/8/2021 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/8/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/8/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/8/2021 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| MARC BROUSSARD | 11/8/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 11/8/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ROLE MODEL | 11/8/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 11/8/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/8/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| DELTA RAE | 11/8/2021 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| JOHN MARK MCMILLAN | 11/8/2021 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| DELTA SPIRIT | 11/8/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| HAYES CARLL | 11/8/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/8/2021 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| HARRY STYLES | 11/8/2021 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| JEREMY ZUCKER | 11/8/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| CROWDER | 11/8/2021 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 11/8/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| FOREIGNER | 11/8/2021 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA | SAVANNAH, GA | THEATER |
| | 11/8/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/8/2021 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 11/8/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/8/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 11/8/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/8/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2021 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC | | | | | | | | LOYOLA MEN'S SOCCER | MEN'S SOCCER PATRIOT LEAGUE SEMIFINALS | 1513309962339820994 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 11/9/2021 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | | | | | | | TESLA | TESLA | 3242691657157128989 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 11/9/2021 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | | | | | | | RICE OWLS MEN'S BASKETBALL | RICE OWLS MEN'S BASKETBALL VS. PEPPERDINE WAVES | 4179440844631858962 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 11/9/2021 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | | | | | | | | BOSTON BRUINS | BOSTON BRUINS VS. OTTAWA SENATORS | 72157605609030805 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| | 11/9/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | | | | | | | MARQUETTE GOLDEN EAGLES MEN'S BASKETBALL | MARQUETTE GOLDEN EAGLES MEN'S BASKETBALL VS. SIU-EDWARDSVILLE COUGARS MENS BASKETBALL | 504503600041114124 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | 11/9/2021 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | | | | | | | | UNIVERSITY AT BUFFALO BULLS WOMEN'S BASKETBALL | UNIVERSITY AT BUFFALO BULLS WOMEN'S BASKETBALL VS. CANISIUS GOLDEN GRIFFINS WOMENS BASKETBALL | 100251807917146 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | 11/9/2021 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | | | | | | | HADESTOWN (TOURING) | HADESTOWN (TOURING) | 72157329987806578 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 11/9/2021 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749166580683498 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JMSN | 11/9/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ALTERNATIVE | 0 | 463010 | JMSN | JMSN | 2161827417299494629 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| TAME IMPALA | 11/9/2021 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 14825284 | TAME IMPALA | TAME IMPALA | 864787313007802962 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| THE RECORD COMPANY | 11/9/2021 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 712593 | THE RECORD COMPANY | THE RECORD COMPANY: PLAY LOUD TOUR WITH SPECIAL GUEST JJ WILDE | 504502959797183829 | 0 | 0 | MADISON, WI | | |
| | 11/9/2021 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PACKARD MUSIC HALL | WARREN | OH | YOUNGSTOWN-WARREN, OH | THEATER | | | | | | | | DALLAS BRASS | DALLAS BRASS | 360387927130522273 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| JACK HARLOW | 11/9/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 39 | 47647193 | JACK HARLOW | JACK HARLOW CRÃ¨ME DE LA CRÃ¨ME TOUR WITH BABYFACE RAY AND MAVI | 2161827674354761942 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| BORN OF OSIRIS | 11/9/2021 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB | | 0 | 0 | METAL | METAL | 0 | 356370 | BORN OF OSIRIS | BORN OF OSIRIS - ANGEL OR ALIEN TOUR | 144215358066535493 | 0 | 0 | READING, PA | | |
| SAINT JHN | 11/9/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 1 | 14351075 | SAINT JHN | SAINT JHN - IN CASE WE BOTH DIE YOUNG TOUR | 1513309591028984717 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| JAPANESE BREAKFAST | 11/9/2021 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 0 | 1 | POP | POP \| ALTERNATIVE | 1 | 1283493 | JAPANESE BREAKFAST | JAPANESE BREAKFAST | 2017712447683701330 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| BBNO$ | 11/9/2021 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 15259908 | BBNO$ | BBNO$: EAT YA VEGGIES TOUR | 2017712485794658553 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 11/9/2021 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | | | | | | | CAFÃ© TACVBA | CAFÃ© TACVBA - USA TOUR 2021 | 1008906332077252409 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 11/9/2021 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT FINANCIAL ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | | | | | | | ARIZONA STATE SUN DEVILS MEN'S BASKETBALL | ARIZONA STATE SUN DEVILS MEN'S BASKETBALL VS. UNIVERSITY OF PORTLAND MENS BASKETBALL | 1801540244219632470 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 11/9/2021 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | | | | | | | CINESALON | FIAF CINESALON - BLUE IS THE WARMEST COLOR | 216273201560049428 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/9/2021 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | | | | | | | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | RAIN: A TRIBUTE TO THE BEATLES | 1945650859378895801 | 0 | 0 | KNOXVILLE, TN | | |
| TOBYMAC | 11/9/2021 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP \| SPIRITUALS | 0 | 1389693 | TOBYMAC | TOBYMAC: THE THEATRE TOUR | 1585362283230948954 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 11/9/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | ABSINTHE | ABSINTHE | 4107382897842744385 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/9/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107382215024792582 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RED BARAAT | 11/10/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANDOLIN ORANGE | 11/10/2021 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2021 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2021 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAWNY | 11/10/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAND OF HORSES | 11/10/2021 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL SLOSS | 11/10/2021 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ELVIS COSTELLO & THE IMPOSTERS | 11/10/2021 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 11/10/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2021 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| JULIEN BAKER | 11/10/2021 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE RECORD COMPANY | 11/10/2021 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMES TAYLOR | 11/11/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHELSEA HANDLER | 11/11/2021 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOKKEN | 11/11/2021 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RODNEY CARRINGTON | 11/11/2021 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK ANGELS | 11/11/2021 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ELVIS COSTELLO & THE IMPOSTERS | 11/11/2021 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMANTHA FISH | 11/11/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSTARD SERVICE | 11/11/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2021 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| WAR | 11/11/2021 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEXANDER 23 | 11/11/2021 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PASSAFIRE | 11/11/2021 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAMIAN LAZARUS | 11/11/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2021 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COCHISE | 11/11/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BUN B | 11/11/2021 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/11/2021 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUCKI | 11/11/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2021 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAGHER-IBA ARENA | STILLWATER |
| | 11/12/2021 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM |
| | 11/12/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| | 11/12/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |
| | 11/12/2021 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS |
| | 11/12/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| JUSTIN MOORE | 11/12/2021 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI |
| | 11/12/2021 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER | AMES |
| | 11/12/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |
| QUEENSRŸCHE | 11/12/2021 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY |
| | 11/12/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 11/12/2021 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO |
| RUSTON KELLY | 11/12/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA |
| CODY JINKS | 11/12/2021 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES |
| VICKI LAWRENCE | 11/12/2021 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE |
| ARMIN VAN BUUREN | 11/12/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON |
| CHRIS BOTTI | 11/12/2021 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK |
| NICKY ROMERO | 11/12/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON |
| BRIAN REGAN | 11/12/2021 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY HALL | SPRINGFIELD |
| | 11/12/2021 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK |
| | 11/12/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE |
| | 11/12/2021 | UNIVERSITYATBUFFALOSLEEHALLLIPPESCONCERTHALL_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO - SLEE HALL - LIPPES CONCERT HALL | BUFFALO |
| | 11/12/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK |
| | 11/12/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON |
| | 11/12/2021 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TQL STADIUM | CINCINNATI |
| | 11/12/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| | 11/12/2021 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2021 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE |
| CHEAP TRICK | 11/12/2021 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR |
| | 11/12/2021 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX |
| | 11/12/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS |
| | 11/12/2021 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANK OF SPRINGFIELD CENTER | SPRINGFIELD |
| | 11/12/2021 | WALLYS_HAMPTON_NH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALLY'S | HAMPTON |
| PAUL ANKA | 11/12/2021 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN |
| SEBASTIAN BACH | 11/12/2021 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE |
| | 11/12/2021 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND |
| | 11/12/2021 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON |
| GWAR | 11/12/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 11/12/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS |
| THE CRYSTAL METHOD | 11/12/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE |
| | 11/12/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS |
| EARTH, WIND & FIRE | 11/12/2021 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS |
| | 11/12/2021 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA |
| | 11/12/2021 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN |
| TWIDDLE | 11/12/2021 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS |
| SOUL OF MOTOWN | 11/12/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| BIG HEAD TODD AND THE MONSTERS | 11/12/2021 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY |
| | 11/12/2021 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL |
| LISA LISA | 11/12/2021 | OXNARDPERFORMINGARTSCENTER_OXNARD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OXNARD PERFORMING ARTS CENTER | OXNARD |
| | 11/12/2021 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT |
| CAMILO | 11/12/2021 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO |
| ALIEN WEAPONRY | 11/12/2021 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON |
| BARRY MANILOW | 11/12/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| DOPAPOD | 11/12/2021 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA |
| | 11/12/2021 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | WAITRESS (TOURING) | WAITRESS (TOURING) | 1585367269160662258 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 0 | 1 | POP | POP \| ROCK \| METAL | 1 | 4097390 | CHEAP TRICK | CHEAP TRICK | 144215174466916306 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | GEORGE MASON UNIVERSITY PATRIOTS MENS BASKETBALL | GEORGE MASON UNIVERSITY PATRIOTS MENS BASKETBALL VS. UNIVERSITY OF PENNSYLVANIA QUAKERS MENS BASKETB | 1513309795908603649 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | | | | | | MAT FRANCO | MAT FRANCO | 4107382649155439319 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SHRINE CIRCUS | SHRINE CIRCUS | 504503509699016533 | 0 | 0 | SPRINGFIELD, IL | | |
| | | | | | | MEN IN MOTION | MEN IN MOTION / FAST TIMES | 72157961969813650 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK \| CLASSICAL, ENSEMBLE & OPERA | 0 | 3137635 | PAUL ANKA | PAUL ANKA | 72157408019226825 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP \| ROCK \| METAL | 0 | 66557 | SEBASTIAN BACH | SEBASTIAN BACH - 30TH ANNIVERSARY OF SLAVE TO THE GRIND | 1585367076337236126 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | DISNEY ON ICE PRESENTS DREAM BIG | DISNEY ON ICE PRESENTS DREAM BIG | 1080964046033459048 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | | | | | | NONE | MEGA MONSTER TRUCKS LIVE | 504503521289115991 | 0 | 0 | MADISON, WI | 43 | -89 |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD \| METAL \| PUNK | 0 | 147656 | GWAR | GWAR | 1008906139079289066 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | SHIN LIM | SHIN LIM | 3314749020898737390 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 536424 | CRYSTAL METHOD | THE CRYSTAL METHOD - THE TRIP OUT TOUR | 1513309379701321409 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107382273689934590 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 1 | 15632126 | EARTH, WIND & FIRE | EARTH, WIND & FIRE | 1657424300194682492 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/13/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | GENESISCHURCH_YORK_PA | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| TENNIS | 11/13/2021 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 11/13/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| FINNEAS | 11/13/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSTARD PLUG | 11/13/2021 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | TOWSONUNIVERSITYUNITASSTADIUM_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| PLAYBOI CARTI | 11/13/2021 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| POUYA | 11/13/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/13/2021 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/13/2021 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| LISA | 11/13/2021 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/13/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/13/2021 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| SNOOP DOGG | 11/13/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 11/13/2021 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/13/2021 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/13/2021 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| SKID ROW | 11/13/2021 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| MICKEY GILLEY | 11/13/2021 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| TOBE NWIGWE | 11/13/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| ZACH BRYAN | 11/13/2021 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| THE CYBERTRONIC SPREE | 11/13/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| BILLY RAFFOUL | 11/13/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| KATT WILLIAMS | 11/13/2021 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| SAMANTHA FISH | 11/13/2021 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/13/2021 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| FOR KING & COUNTRY | 11/13/2021 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 11/13/2021 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/13/2021 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 11/13/2021 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| UMPHREY'S MCGEE | 11/13/2021 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 11/13/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/13/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/13/2021 | WELCOMESTADIUM_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WELCOME STADIUM | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| GEORGE STRAIT | 11/13/2021 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/14/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| CYRUS CHESTNUT | 11/14/2021 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEELY DAN | 11/14/2021 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | MARQUEETHEATRE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| LEDISI | 11/14/2021 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| THEORY OF A DEADMAN | 11/14/2021 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 11/14/2021 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BLACK VEIL BRIDES | 11/14/2021 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/14/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| ALINA BARAZ | 11/14/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| FINNEAS | 11/14/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/14/2021 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/14/2021 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2021 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| DYING FETUS | 11/14/2021 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE NIGHTOWLS | 11/14/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2021 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICAGO | 11/15/2021 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/15/2021 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/15/2021 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OHGEESY | 11/15/2021 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELTA RAE | 11/15/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/15/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATREYU | 11/15/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 11/15/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/15/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOSII | 11/15/2021 | MARQUEETHEATRE_TEMPE_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDK | 11/16/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EVERCLEAR | 11/16/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2021 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2021 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY STRINGS | 11/16/2021 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BRONX WANDERERS | 11/16/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/16/2021 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AUGUSTANA | 11/16/2021 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JINJER | 11/16/2021 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAMES TAYLOR | 11/16/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/17/2021 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 11/17/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTONE KINGFISH INGRAM | 11/17/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKYL | 11/17/2021 | DIAMONDPUBCONCERTHALL_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GILBERTO SANTA ROSA | 11/17/2021 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JULIETA VENEGAS | 11/17/2021 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUNT BASIE ORCHESTRA | 11/17/2021 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RECORD COMPANY | 11/17/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2021 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2021 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| PARKER MILLSAP | 11/17/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| DANIEL SLOSS | 11/17/2021 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 0 | 1 |
| CATHEDRAL BELLS | 11/17/2021 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| TECH N9NE | 11/17/2021 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| COIN | 11/17/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 11/17/2021 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUNICIPAL WASTE | 11/17/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 NEIGHBORS | 11/18/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSE[illegible] |
| LAWRENCE | 11/18/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O[illegible] |
| | 11/18/2021 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HAL[illegible] |
| | 11/18/2021 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEG[illegible] |
| | 11/18/2021 | KLOTSCHEARENA_MILWAUKEE_WI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KLOTSCH[illegible] |
| | 11/18/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO[illegible] |
| | 11/18/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE[illegible] |
| THE BIG PAYBACK | 11/18/2021 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOO[illegible] |
| | 11/18/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC S[illegible] SHOPPES |
| | 11/18/2021 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTEC[illegible] |
| | 11/18/2021 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM[illegible] |
| THE AVETT BROTHERS | 11/18/2021 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST A[illegible] |
| | 11/18/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON[illegible] |
| BOY PABLO | 11/18/2021 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O[illegible] |
| LETTUCE | 11/18/2021 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJE[illegible] |
| | 11/18/2021 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRAMTON[illegible] |
| SULLIVAN KING | 11/18/2021 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ [illegible] |
| GILBERTO SANTA ROSA | 11/18/2021 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAG[illegible] |
| VINI VICI | 11/18/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAN[illegible] |
| | 11/18/2021 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIP[illegible] |
| 100 GECS | 11/18/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSE[illegible] |
| GIN BLOSSOMS | 11/18/2021 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARA[illegible] |
| | 11/18/2021 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C E[illegible] |
| LANY | 11/18/2021 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRA[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2021 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MARTIN LAWRENCE | 11/19/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| BRISTOL TO MEMORY | 11/19/2021 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| KIP MOORE | 11/19/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 11/19/2021 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/19/2021 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| WATERPARKS | 11/19/2021 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 11/19/2021 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| CORY WONG | 11/19/2021 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BILLY STRINGS | 11/19/2021 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 0 | 1 |
| ALABAMA | 11/19/2021 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| BLACK LABEL SOCIETY | 11/19/2021 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL MARTIN MURPHEY | 11/19/2021 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| IN THIS MOMENT | 11/19/2021 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MARC ANTHONY | 11/19/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| OLIVIA O | 11/19/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/19/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MONOPHONICS | 11/19/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2021 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/19/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/19/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| 100 GECS | 11/19/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/19/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BLUE OCTOBER | 11/19/2021 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| DONNY OSMOND | 11/19/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/19/2021 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE MAVERICKS | 11/19/2021 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 11/19/2021 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| SICK OF IT ALL | 11/19/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/19/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| LOUIS C.K. | 11/19/2021 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| WOOLI | 11/19/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| DANIEL SLOSS | 11/19/2021 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2021 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| JAMES GREGORY | 11/19/2021 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| HARRY STYLES | 11/19/2021 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/19/2021 | CADILLACPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| LETTERS TO CLEO | 11/19/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN NODAL | 11/20/2021 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/20/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| FOREIGNER | 11/20/2021 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| NIKKI GLASER | 11/20/2021 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 11/20/2021 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| NIKO MOON | 11/20/2021 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE MOTHER HIPS | 11/20/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BLUE OCTOBER | 11/20/2021 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| THE GUESS WHO | 11/20/2021 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 11/20/2021 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CHARLOTTEHARBOREVENTCONFERENCECENTER_PUNTAGORDA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| TYLER FARR | 11/20/2021 | APOLLOTHEATER_BELVIDERE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MATTEO LANE | 11/20/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| PAULA POUNDSTONE | 11/20/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| FARRUKO | 11/20/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| LUKE COMBS | 11/20/2021 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| TOMMY DECARLO | 11/20/2021 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 11/20/2021 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | ABESSINIOCOURTATELEANORRBALDWINARENA_BOCARATON_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 11/20/2021 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 |
| ILIZA SHLESINGER | 11/20/2021 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | MINNESOTASTATEFAIRGROUNDS_STPAUL_MN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/20/2021 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| NITZER EBB | 11/20/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 0 | 1 |
| DESTROY BOYS | 11/20/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| PATTY GRIFFIN | 11/20/2021 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE JACKSONS | 11/20/2021 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BRIAN REGAN | 11/20/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 |
| AIR SUPPLY | 11/20/2021 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 11/20/2021 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | CENTERPARCSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| WHITNEY CUMMINGS | 11/20/2021 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | EMPIRECIRCUS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| GRUPO FIRME | 11/20/2021 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/20/2021 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 |
| THE ROLLING STONES | 11/20/2021 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| STING | 11/20/2021 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| IMAGES OF EDEN | 11/20/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 11/20/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 11/20/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| GENESIS | 11/20/2021 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| TRANS-SIBERIAN ORCHESTRA | 11/20/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| CAMILO | 11/20/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 0 | 1 |
| | 11/20/2021 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 11/20/2021 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| KATT WILLIAMS | 11/20/2021 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| LAUREN JAUREGUI | 11/20/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BOB DYLAN | 11/20/2021 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| SILVERSTEIN | 11/20/2021 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| 24KGOLDN | 11/20/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| KAROL G | 11/20/2021 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| SIMON & GARFUNKEL | 11/20/2021 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| ABC | 11/20/2021 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| EVANESCENCE | 11/20/2021 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| JIM JEFFERIES | 11/20/2021 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 |
| BRIAN CULBERTSON | 11/20/2021 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE LONE BELLOW | 11/20/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MISTERWIVES | 11/20/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| PINK SWEAT$ | 11/20/2021 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHLOE MORIONDO | 11/20/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| BILLY STRINGS | 11/20/2021 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| GHOSTFACE KILLAH | 11/20/2021 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | DOUBLETREEHOTEL_READING_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| PATTON OSWALT | 11/20/2021 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MIDLAND | 11/20/2021 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| ALABAMA | 11/20/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| MILKY CHANCE | 11/20/2021 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| ALAN WALKER | 11/20/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| X AMBASSADORS | 11/20/2021 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| DAMIEN ESCOBAR | 11/20/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| NAS | 11/20/2021 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/20/2021 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| AARON WATSON | 11/20/2021 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MASTODON | 11/20/2021 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| RÜFÜS DU SOL | 11/20/2021 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 0 | 1 |
| DONNY OSMOND | 11/20/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| GARTH BROOKS | 11/20/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/20/2021 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| MARY J. BLIGE | 11/20/2021 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| NEXT | 11/20/2021 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/20/2021 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 11/20/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | TUCSONICERINK_TUCSON_AZ | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| AMBROSIA | 11/20/2021 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| GWAR | 11/20/2021 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| BEABADOOBEE | 11/20/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| JOSH TURNER | 11/20/2021 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | JOEWALTONSTADIUM_MOONTOWNSHIP_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY GAUTHIER | 11/20/2021 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IN THIS MOMENT | 11/20/2021 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/20/2021 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/20/2021 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DIRT MONKEY | 11/20/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/20/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMESON RODGERS | 11/20/2021 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | FAUROTFIELDATMEMORIALSTADIUM_COLUMBIA_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE JAYHAWKS | 11/20/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/20/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IKE REILLY | 11/20/2021 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| MANDOLIN ORANGE | 11/20/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/20/2021 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | VARIOUSSITESINCA_SANDIEGOMOUNTAINVIEW_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SULLIVAN KING | 11/20/2021 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAINT JHN | 11/20/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/20/2021 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUS DAPPERTON | 11/20/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| THE MOVEMENT | 11/20/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | UNIVERSITYATBUFFALOKATHARINECORNELLTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| CEDRIC THE ENTERTAINER | 11/20/2021 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 11/20/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| CROWDER | 11/20/2021 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHVRCHES | 11/20/2021 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/20/2021 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| THUNDERCAT | 11/20/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| DRAKE WHITE | 11/20/2021 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 0 | 1 |
| | 11/20/2021 | BEAVERSTADIUM_UNIVERSITYPARK_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/20/2021 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/20/2021 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/21/2021 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/21/2021 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/21/2021 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL INICIAL | 11/21/2021 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2021 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 11/21/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARRY JUNE | 11/21/2021 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIMON & GARFUNKEL | 11/21/2021 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2021 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TEXAS HIPPIE COALITION | 11/21/2021 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY ZUCKER | 11/21/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2021 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LISA | 11/21/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD DOMINION | 11/21/2021 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2021 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALINA BARAZ | 11/21/2021 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/21/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/23/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAN HOLO | 11/23/2021 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 11/23/2021 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUMA BLUE | 11/23/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2021 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/23/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHLOE MORIONDO | 11/23/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2021 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAGWAGON | 11/23/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2021 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAKE SHIMABUKURO | 11/23/2021 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/23/2021 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/23/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/23/2021 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JINJER | 11/24/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| GEMINI SYNDROME | 11/24/2021 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2021 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| THE BROOK & THE BLUFF | 11/24/2021 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2021 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2021 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/24/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/24/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/24/2021 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/24/2021 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/24/2021 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2021 | MINNESOTASTATEFAIRGROUNDS_STPAUL_MN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/24/2021 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| LA INDIA | 11/24/2021 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2021 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/26/2021 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2021 | ORIGAMI_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2021 | JACKTRICESTADIUM_AMES_IA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS BOTTI | 11/26/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOT MULLIGAN | 11/26/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OPETH | 11/26/2021 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2021 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/26/2021 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WELSHLY ARMS | 11/26/2021 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/26/2021 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/26/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EPROM | 11/26/2021 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | ENTERLOTACIRCUITOFTHEAMERICAS_AUSTIN_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE KOZ | 11/26/2021 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORIGAMI | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | MLS/NWSL | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| JACK TRICE STADIUM | AMES | IA | AMES, IA | STADIUM | COLLEGE | 61500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ENTER LOT A @ CIRCUIT OF THE AMERICAS | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | BEST NIGHT EVER | BEST NIGHT EVER - ONE DIRECTION + JONAS BROTHERS DANCE PARTY | 11454205 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | SAVED BY THE 90'S | BOX SEATS: SAVED BY THE 90S - A PARTY WITH THE BAYSIDE TIGERS ( 21+ ) | 72158081774925826 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | NONE | THE ALL BLACK REUNION | 72158139506979938 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | | EMO NIGHT BROOKLYN | EMO NIGHT BROOKLYN | 72157980122375803 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 1801539867462411224 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | | STOMP (NY) | STOMP (NY) | 3458864265736627634 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | KANSAS CITY MAVERICKS | KANSAS CITY MAVERICKS VS. RAPID CITY RUSH | 432445868171746037 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | | | | | | | TOOTSIE (TOURING) | TOOTSIE (TOURING) | 432445772415315710 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | | | | | | | | NORTH POLE FESTIVAL - SALT LAKE CITY | 6158E08062904C002EADE904 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | | | 5E4828AEEE89960050A518DD | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | | | | | | | IOWA STATE CYCLONES FOOTBALL | IOWA STATE CYCLONES FOOTBALL VS. TCU HORNED FROGS FOOTBALL | 432445489794464281 | 0 | 0 | AMES, IA | | |
| | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | 391209 | CHRIS BOTTI | CHRIS BOTTI | 72155003909844157 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | 392685 | PRINCE DADDY & THE HYENA / HOT MULLIGAN / SINCERE ENGINEER / SUPER AMERICAN | NEW VENUE - HOT MULLIGAN, PRINCE DADDY & THE HYENA, SINCERE ENGINEER, SUPER AMERICAN | 11439645 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 0 | 0 | ROCK | ROCK \| METAL | 0 | 819961 | OPETH | OPETH/MASTODON | 4179440693413498854 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | | | | | | | YOUNGSTOWN PHANTOMS | YOUNGSTOWN PHANTOMS | 360388196440034430 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| | | | | | | | NEW YORK ISLANDERS | NEW YORK ISLANDERS VS. PITTSBURGH PENGUINS | 3458864522383925096 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | | PENN & TELLER | PENN & TELLER | 4107382910644613600 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | SALT LAKE CITY STARS | SALT LAKE CITY STARS VS. STOCKTON KINGS | 2161828267548036254 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 1514941 | WELSHLY ARMS | WELSHLY ARMS | 3603871861483634544 | 0 | 0 | CLEVELAND, OH | | |
| | | | | | | | CINCINNATI CYCLONES | CINCINNATI CYCLONES V WINGS \| KIDS EAT FREE | 1585366835222424639 | 0 | 0 | CINCINNATI, OH-KY-IN | 39 | -85 |
| | | | | | | | MAGIC AFTER DARK | MAGIC AFTER DARK: ROBERT HALL UNFILTERED (18+) | 1657425099600713257 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC \| OTHERS | 0 | 147441 | EPROM | BASSRUSH PRESENTS EPROM | 1513309959148883608 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | PEPPERMINT PARKWAY | 617C38721FACCF0023522283 | 0 | 1 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 417471 | DAVE KOZ CHRISTMAS | DAVE KOZ CHRISTMAS TOUR | 1008906522092664021 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN NODAL | 11/26/2021 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | NIUHUSKIESSTADIUM_DEKALB_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| THEORY OF A DEADMAN | 11/26/2021 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MILKY CHANCE | 11/26/2021 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| HASAN MINHAJ | 11/26/2021 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| IDK | 11/26/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA OREJA DE VAN GOGH | 11/26/2021 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARIBOU | 11/26/2021 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| PJ MORTON | 11/26/2021 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| RON WHITE | 11/26/2021 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATREYU | 11/26/2021 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOT TUNA | 11/26/2021 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/26/2021 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE LOPEZ | 11/27/2021 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER | [redacted] |
| | 11/27/2021 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | |
| PENTATONIX | 11/27/2021 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | |
| | 11/27/2021 | CAJUNFIELD_LAFAYETTE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUN FIELD | LAFAYETTE | LA | LAFAYETTE, LA | STADIUM | |
| | 11/27/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| MADISON BEER | 11/27/2021 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| | 11/27/2021 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/27/2021 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| JEFF ROSENSTOCK | 11/27/2021 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 11/27/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | |
| | 11/27/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 11/27/2021 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACRISURE STADIUM | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | |
| CAM | 11/27/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | |
| TESTAMENT | 11/27/2021 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| THE DISCO BISCUITS | 11/27/2021 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| ZACH BRYAN | 11/27/2021 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| LUCII | 11/27/2021 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| | 11/27/2021 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | |
| | 11/27/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | |
| | 11/27/2021 | NATIONALORANGESHOWEVENTCENTER_SANBERNARDINO_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL ORANGE SHOW EVENT CENTER | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CONFERENCE CEN |
| KATHLEEN MADIGAN | 11/27/2021 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 11/27/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 11/27/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BTS | 11/27/2021 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | |
| | 11/27/2021 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| THEORY OF A DEADMAN | 11/27/2021 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | |
| | 11/27/2021 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 11/27/2021 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/27/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 11/27/2021 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | |
| CHRISETTE MICHELE | 11/27/2021 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| ARI LENNOX | 11/27/2021 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | |
| | 11/27/2021 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| POUYA | 11/27/2021 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | |
| | 11/27/2021 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/27/2021 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| GENESIS | 11/27/2021 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | |
| GREENSKY BLUEGRASS | 11/27/2021 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER | |
| JASON MRAZ | 11/27/2021 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | |
| | 11/27/2021 | NUGGETCASINORESORT_SPARKS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NUGGET CASINO RESORT | SPARKS | NV | RENO, NV | MISC | |
| | 11/27/2021 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 11/27/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/27/2021 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER | |
| | 11/27/2021 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER | |
| REBA MCENTIRE | 11/27/2021 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER | |
| | 11/27/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | |
| | 11/27/2021 | FLAGLERCREDITUNIONSTADIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGLER CREDIT UNION STADIUM | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 11/27/2021 | LOSANGELESZOOBOTANICALGARDENS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES ZOO & BOTANICAL GARDENS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENU |
| | 11/27/2021 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | |
| CODY JOHNSON | 11/27/2021 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/27/2021 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/27/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JINJER | 11/27/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| HOME ALONE | 11/28/2021 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RAEKWON | 11/28/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF ROSENSTOCK | 11/28/2021 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2021 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOWER OF POWER | 11/28/2021 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TV GIRL | 11/28/2021 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| PLAYBOI CARTI | 11/28/2021 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SULLIVAN KING | 11/28/2021 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SUBSTANCE | 11/28/2021 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2021 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/28/2021 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CHARLES ESTEN | 11/28/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATEFARMARENA_ATLANTA_GA | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DELTACENTER_SALTLAKECITY_UT | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMORESILVERSPRING_SILVERSPRING_MD | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTASYMPHONYHALL_ATLANTA_GA | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AURA_PORTLAND_ME | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WARSAW_NEWYORK_NY | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| LEVISSTADIUM_SANTACLARA_CA | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | NFL | 68500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UPTOWNTHEATRE_NAPA_CA | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER | | 863 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SANFORDPENTAGON_SIOUXFALLS_SD | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOMA_SANDIEGO_CA | SOMA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LENAHORNETHEATRE_NEWYORK_NY | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ADVENTISTHEALTHARENA_STOCKTON_CA | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CABLEDAHMERARENA_INDEPENDENCE_MO | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| THESYLVEE_MADISON_WI | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB | | 2000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEBELASCO_LOSANGELES_CA | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| APOLLOTHEATER_CHICAGO_IL | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICANBANKCENTER_CORPUSCHRISTI_TX | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR | 10323 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BMOCENTER_ROCKFORD_IL | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIRCHMERE_ALEXANDRIA_VA | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside total_consumer_payments total_face_value_fees total_fees_ticketer web_tickets_sold web_total_face_value web_total_face_value_fees web_total_fees_outside web_total_consumer_payments web_total_fees web_total_fees_ticketer web_credit_card_fees web_artist_set_price web_uplift web_facility_fee web_processing_fees web_service_fees web_promoter_bumps web_taxes season_total_face_value season_tickets_sold season_total_face_value_fees season_total_fees_outside season_total_consumer_payments season_total_fees_ticketer other_tickets_sold other_total_face_value other_total_face_value_fees other_total_fees_outside other_total_consumer_payments other_total_fees_ticketer comp_tickets_sold

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATEFARMARENA_ATLANTA_GA | | | | | | | ATLANTA HAWKS | ATLANTA HAWKS VS. NEW YORK KNICKS | 1008906460765631111 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| DELTACENTER_SALTLAKECITY_UT | | | | | | | UTAH JAZZ | UTAH JAZZ VS. NEW ORLEANS PELICANS | 2161827954099239414 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | 0 | METAL | METAL | 0 | 474478 | JINJER | MOVED TO BALTIMORE SOUNDSTAGE: JINJER WITH SUICIDE SILENCE | 1513305664236176960 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | | | | | | | JURASSIC QUEST | JURASSIC QUEST | 360388326655350802 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 497 | HOME ALONE IN CONCERT | HOME ALONE IN CONCERT W/ASO | 1008905950353240972 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| AURA_PORTLAND_ME | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| SPIRITUALS | 0 | 1145689 | RAEKWON | 3 CHAMBERS TOUR: RAEKWON X GHOSTFACE X GZA | 72157507359101696 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| WARSAW_NEWYORK_NY | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 219815 | JEFF ROSENSTOCK / OCEANATOR | JEFF ROSENSTOCK | 11115485 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LEVISSTADIUM_SANTACLARA_CA | | | | | | | SAN FRANCISCO 49ERS | SAN FRANCISCO 49ERS VS. MINNESOTA VIKINGS | 2017712229942043209 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144215611492084948 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| UPTOWNTHEATRE_NAPA_CA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | 481162 | TOWER OF POWER | TOWER OF POWER | 2017712392304541509 | 0 | 0 | NAPA, CA | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749088510200563 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | | | | | | | TITANIC - THE ARTIFACT EXHIBITION | TITANIC - THE ARTIFACT EXHIBITION | 3314749312465779794 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SANFORDPENTAGON_SIOUXFALLS_SD | | | | | | | SIOUX FALLS SKYFORCE | SIOUX FALLS SKYFORCE VS. CLEVELAND CHARGE | 432445950057602024 | 0 | 0 | SIOUX FALLS, SD-MN | | |
| SOMA_SANDIEGO_CA | 0 | 0 | POP | POP \| ROCK | 0 | 4495597 | TV GIRL | TV GIRL | 10655445 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| LENAHORNETHEATRE_NEWYORK_NY | | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216272441586564524 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ADVENTISTHEALTHARENA_STOCKTON_CA | | | | | | | STOCKTON KINGS | STOCKTON KINGS VS. G LEAGUE IGNITE | 2017713057476536751 | 0 | 0 | STOCKTON-LODI, CA | | |
| CABLEDAHMERARENA_INDEPENDENCE_MO | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 3 | 14164353 | PLAYBOI CARTI | PLAYBOI CARTI: KING VAMP TOUR | 432445726830583838 | 0 | 0 | KANSAS CITY, MO-KS | | |
| THESYLVEE_MADISON_WI | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1041050 | SULLIVAN KING | SULLIVAN KING - LOUD & RECKLESS TOUR | 504503264238706445 | 0 | 0 | MADISON, WI | | |
| THEBELASCO_LOSANGELES_CA | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| ELECTRONIC | 0 | 1132 | NONE | SUBSTANCE 2021 3-DAY PASS | 648618600620448720 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| APOLLOTHEATER_CHICAGO_IL | | | | | | | LOVE ACTUALLY THE UNAUTHORIZED MUSICAL PARODY | LOVE ACTUALLY THE UNAUTHORIZED MUSICAL PARODY | 504503445941598005 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| AMERICANBANKCENTER_CORPUSCHRISTI_TX | | | | | | | NONE | KICKIN' IT BY THE BAY | 4179440813496484981 | 0 | 0 | CORPUS CHRISTI, TX | 28 | -97 |
| BMOCENTER_ROCKFORD_IL | | | | | | | ROCKFORD ICEHOGS | ROCKFORD ICEHOGS VS. MILWAUKEE ADMIRALS | 288330743881606286 | 0 | 0 | ROCKFORD, IL | | |
| BIRCHMERE_ALEXANDRIA_VA | 0 | 0 | POP | POP \| COUNTRY | 0 | 9462 | CHARLES ESTEN | CHARLES ESTEN | 1513309193681902960 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YO LA TENGO | 11/28/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/28/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANTRIC | 11/28/2021 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KACY HILL | 11/28/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2021 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 11/28/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/28/2021 | HOLLYWOODCHRISTMASPARADE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/28/2021 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACH WILLIAMS | 11/28/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2021 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/28/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2021 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THUNDERCAT | 11/29/2021 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/29/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2021 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| RETT MADISON | 11/30/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/30/2021 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| CHELSEA GRIN | 11/30/2021 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOOZE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 11/30/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| PENTATONIX | 11/30/2021 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |
| | 11/30/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| PETER WHITE | 11/30/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 11/30/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BELMONT | 11/30/2021 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/30/2021 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN[illegible] |
| | 11/30/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| DJ QUIK | 11/30/2021 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| COIN | 11/30/2021 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| JINJER | 11/30/2021 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 11/30/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 11/30/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| INTERVALS | 11/30/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/30/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/30/2021 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 11/30/2021 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/30/2021 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| CHRIS ISAAK | 11/30/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/30/2021 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| 2 CHAINZ | 11/30/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 11/30/2021 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| POUYA | 12/1/2021 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| JO KOY | 12/1/2021 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 12/1/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/1/2021 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 12/1/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/1/2021 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| | 12/1/2021 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/1/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/1/2021 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| COURTNEY BARNETT | 12/1/2021 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 12/1/2021 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER |
| | 12/1/2021 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER |
| SULLIVAN KING | 12/1/2021 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 12/1/2021 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/1/2021 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST PLAINS CIVIC CENTER | WEST PLAINS | MO | WEST PLAINS, MO | ARENA |
| MIDLAND | 12/1/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| BALCONY | 12/1/2021 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| YO LA TENGO | 12/1/2021 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| BELMONT | 12/1/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/1/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/1/2021 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/1/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| JELLY ROLL | 12/1/2021 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD FORESTER'S PARISTOWN HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 12/1/2021 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/1/2021 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 12/1/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| LOUIS KATZ | 12/1/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| STARSET | 12/1/2021 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| LAUREN DAIGLE | 12/1/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 12/1/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 12/1/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 12/1/2021 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 12/1/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 12/1/2021 | SHOWPLACEARENA_UPPERMARLBORO_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHOW PLACE ARENA | UPPER MARLBORO | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/1/2021 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER |
| CHVRCHES | 12/1/2021 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/1/2021 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/1/2021 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | STADIUM |
| BLUE OCTOBER | 12/1/2021 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 12/1/2021 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/1/2021 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 12/1/2021 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 12/1/2021 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/1/2021 | LOSANGELESZOOBOTANICALGARDENS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| HOME FREE | 12/1/2021 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2021 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/1/2021 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2021 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | [illegible] |
| | 12/1/2021 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/1/2021 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/1/2021 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/1/2021 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| BROOKS & DUNN | 12/1/2021 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/1/2021 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/1/2021 | YUCAIPAPERFORMINGARTSCENTEROUTDOORSTAGE_YUCAIPA_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/2/2021 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/2/2021 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| THE NEW PORNOGRAPHERS | 12/2/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/2/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS V | [redacted] |
| | 12/2/2021 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | [redacted] |
| | 12/2/2021 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE | [redacted] |
| | 12/2/2021 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | [redacted] |
| | 12/2/2021 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | [redacted] |
| HOT MULLIGAN | 12/2/2021 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | [redacted] |
| PAUL THORN | 12/2/2021 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | [redacted] |
| | 12/2/2021 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CEN | [redacted] |
| | 12/2/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | [redacted] |
| RUB | 12/2/2021 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQ | [redacted] |
| | 12/2/2021 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | [redacted] |
| BIG BAD VOODOO DADDY | 12/2/2021 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | [redacted] |
| | 12/2/2021 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | [redacted] |
| | 12/2/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | [redacted] |
| NELLY | 12/2/2021 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORM CENTER | [redacted] |
| CHELSEA GRIN | 12/2/2021 | APOLLOTHEATER_BELVIDERE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | [redacted] |
| | 12/2/2021 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | [redacted] |
| | 12/2/2021 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | [redacted] |
| | 12/2/2021 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | [redacted] |
| GEORGE THOROGOOD & THE DESTROYERS | 12/2/2021 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | [redacted] |
| CLAUDIA OSHRY | 12/2/2021 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | [redacted] |
| STRAIGHT NO CHASER | 12/2/2021 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | [redacted] |
| POLO G | 12/2/2021 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ME FIRST AND THE GIMME GIMMES | 12/3/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/3/2021 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2021 | LOSANGELESZOOBOTANICALGARDENS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NELLY | 12/3/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JIM JEFFERIES | 12/3/2021 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL STANLEY | 12/3/2021 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/3/2021 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2021 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2021 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 12/3/2021 | MUNICIPALAUDITORIUM_CHARLESTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2021 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/3/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/3/2021 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 12/3/2021 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2021 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | CAJUNFIELD_LAFAYETTE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/4/2021 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/4/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2021 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACCEPT | 12/4/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THREE DOG NIGHT | 12/4/2021 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/4/2021 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RENEE BLAIR | 12/4/2021 | SPELLMANAMPHITHEATER_FORNEY_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2021 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 12/4/2021 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN REGAN | 12/4/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BARRY MANILOW | 12/4/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| DAVID SHAW | 12/4/2021 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2021 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/4/2021 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIGGNO | 12/4/2021 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2021 | AMERISTARCASINORESORTSPASTCHARLES_STCHARLES_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | PALEYCENTERFORMEDIA_NEWYORK_NY | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 12/4/2021 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRANS-SIBERIAN ORCHESTRA | 12/4/2021 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 12/4/2021 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COIN | 12/4/2021 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| KTLYN | 12/4/2021 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERISTAR CASINO RESORT SPA ST. CHARLES | ST CHARLES | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PALEY CENTER FOR MEDIA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 11200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEDERLANDER THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 200 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | SHAMROCK FC MIXED MARTIAL ARTS | SHAMROCK FC MIXED MARTIAL ARTS | 432445730603214279 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | | | PALEYLAND | 618D74ECA62A36002EB0F192 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | WALNUT STREET THEATRE'S DISNEY'S THE LITTLE MERMAID | THE LITTLE MERMAID THE MUSICAL | 144215173436224968 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 1 | 579842 | TEDESCHI TRUCKS BAND | TEDESCHI TRUCKS BAND | 72157611264470561 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 0 | 1 | METAL | METAL | 5 | 1571824 | TRANS-SIBERIAN ORCHESTRA | TRANS-SIBERIAN ORCHESTRA-CHRISTMAS EVE & OTHER STORIES | 1585367204131448338 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | 40 | -84 |
| | | | | | | | SINGING HOOSIERS | CHIMES OF CHRISTMAS | 360388080283369633 | 0 | 0 | BLOOMINGTON, IN | | |
| | | | | | | | THE LEHMAN TRILOGY (NY) | THE LEHMAN TRILOGY (NY) | 216272536902651658 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | NONE | A CHRISTMAS CAROL EN LA FRONTERA - PRESENTED BY UTEP THEATRE & DANCE | 864791295501943893 | 0 | 0 | EL PASO, TX | | |
| | | | | | | | WBFF ATLANTIC CITY FITNESS & FASHION SPECTACULAR | WBFF ATLANTIC CITY FITNESS & FASHION SPECTACULAR | 144215415477458933 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | | BRIDGEPORT ISLANDERS | BRIDGEPORT ISLANDERS | 2089770448389743640 | 0 | 0 | BRIDGEPORT-STAMFORD-DANBURY, CT | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 4143435 | COIN | COIN: RAINBOW DREAMLAND TOUR | 1585366630321561195 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | | IUPUI JAGUARS MEN'S BASKETBALL | IUPUI JAGUARS MEN'S BASKETBALL VS. OAKLAND UNIVERSITY GOLDEN GRIZZLIES MENS BASKETBALL | 360388359625585201 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 27789 | KTLYN | KTLYN | 648618765672987615 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/5/2021 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRANS-SIBERIAN ORCHESTRA | 12/5/2021 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/5/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2021 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2021 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CALVIN RICHARDSON | 12/5/2021 | BADABINGGRILLE2_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREAKING BENJAMIN | 12/5/2021 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/5/2021 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/5/2021 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| POLO & PAN | 12/5/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2021 | CHAPPAQUAPERFORMINGARTSCENTER_CHAPPAQUA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CHRISTIAN NODAL | 12/5/2021 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2021 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NELLY | 12/5/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/5/2021 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUGUST BURNS RED | 12/5/2021 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMITH & MYERS | 12/5/2021 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL STANLEY | 12/5/2021 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CARLOS VIVES | 12/5/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EVANESCENCE | 12/5/2021 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/5/2021 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/5/2021 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| CHRIS BOTTI | 12/5/2021 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/5/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| ANDREW PETERSON | 12/5/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| MORGAN WALLEN | 12/5/2021 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 |
| TONY ORLANDO | 12/5/2021 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| THE JAYHAWKS | 12/5/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| ATLANTA RHYTHM SECTION | 12/5/2021 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| SOF | 12/5/2021 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/5/2021 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| ENGELBERT HUMPERDINCK | 12/5/2021 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside, [illegible], total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POUYA | 12/7/2021 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1750 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 3949919 | POUYA | POUYA | 648618236324550780 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/7/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAC KING | THE MAC KING COMEDY MAGIC SHOW | 3314749079086449772 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE ACES | 12/7/2021 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC \| BLUES | 0 | 950424 | THE ACES | THE ACES - UNDER MY INFLUENCE FALL TOUR | 72157264917370230 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| LINDSEY STIRLING | 12/7/2021 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER | | 2310 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 2964280 | LINDSEY STIRLING | LINDSEY STIRLING - CHRISTMAS PROGRAM 2021 | 288330688184656266 | 0 | 0 | ROCKFORD, IL | | |
| | 12/7/2021 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SPORTS ILLUSTRATED 20TH CENTURY SPORTS AWARDS | THE SPORTS ILLUSTRATED AWARDS 2021 | 936849258518009281 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| PREOCCUPATIONS | 12/7/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 106358 | PREOCCUPATIONS | PREOCCUPATIONS & METZ | 72157422700096079 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| NOAH KAHAN | 12/7/2021 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| BLUES | 0 | 4997744 | NOAH KAHAN | NOAH KAHAN: I WAS / I AM TOUR | 2161827664723687994 | 0 | 0 | BOISE CITY, ID | | |
| GIVEON | 12/7/2021 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | | | 42 | | GIVEON | GIVEON - TIMELESS TOUR 2021 | 1008906514237720731 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 12/7/2021 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SANTA'S CHRISTMAS WONDERLAND | SANTA'S CHRISTMAS WONDERLAND | 4107383284611714912 | 0 | 0 | RENO, NV | | |
| MILKY CHANCE | 12/7/2021 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 9843574 | MILKY CHANCE | MILKY CHANCE - NORTH AMERICAN TOUR 2021 | 2450055451416893878 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| SLEEPY HALLOW | 12/7/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 11178521 | SLEEPY HALLOW | BOX SEATS: SLEEPY HALLOW: STILL SLEEP TOUR ( 21+ ONLY ) | 72157933339839710 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ALEXANDRA KAY | 12/7/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 383976 | ALEXANDRA KAY | IN REAL LIFE TOUR | 2161828296423252817 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 12/7/2021 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILSON AUDITORIUM | TERRE HAUTE | IN | TERRE HAUTE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHRISTMAS IN KILLARNEY | CHRISTMAS IN KILLARNEY | 360387792705300655 | 0 | 0 | TERRE HAUTE, IN | | |
| EVANESCENCE | 12/7/2021 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 1 | METAL | METAL | 2 | 7996678 | EVANESCENCE | EVANESCENCE + HALESTORM | 432445756286325930 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAINT JHN | 12/8/2021 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2021 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/8/2021 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2021 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/8/2021 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD SOUTH | 12/8/2021 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/8/2021 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KAROL G | 12/8/2021 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/8/2021 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2021 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAM ELLIOTT WHITMORE | 12/8/2021 | KNITTINGFACTORY_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KNITTING FACTORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 13673373 | SAINT JHN | SAINT JHN - IN CASE WE BOTH DIE YOUNG TOUR | 936848849552777790 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 792731226879628371 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | ALLMAN FAMILY REVIVAL | ALLMAN FAMILY REVIVAL | 4251498279516838996 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | SACRAMENTO KINGS | SACRAMENTO KINGS VS. ORLANDO MAGIC | 2017712769085163668 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314749371262521272 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | SCRIBBLE SHOWDOWN | SCRIBBLE SHOWDOWN | 504500309319119467 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | ALL ELITE WRESTLING | AEW PRESENTS DYNAMITE & RAMPAGE | 3458864658107473698 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | | FREDERIC DA SILVA | PARANORMAL MIND READING MAGIC | 4107382677703756303 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP | 0 | 1014819 | THE GHOST OF PAUL REVERE / THE DEAD SOUTH | ONES TO WATCH PRESENTS THE DEAD SOUTH - SERVED COLD TOUR | 11070245 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | DETROIT PISTONS | DETROIT PISTONS VS. WASHINGTON WIZARDS | 576560890079428621 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| | | | | | | | CINCINNATI CYCLONES | CINCINNATI CYCLONES V NAILERS \| $1 BEER + UGLY CHRISTMAS SOCKS | 1585366835222621252 | 0 | 0 | CINCINNATI, OH-KY-IN | 39 | -85 |
| | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 1 | 33592341 | KAROL G | KAROL G - BICHOTA TOUR | 4179440177535529568 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | | NONE | HOLLYWOOD HOLIDAYS | 144210964774873855 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314749556997298248 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314749196423145029 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN \| BLUES | 0 | 133123 | WILLIAM ELLIOTT WHITMORE | WILLIAM ELLIOTT WHITMORE | 99706441249004 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/9/2021 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 12/9/2021 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| PINK MARTINI | 12/9/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV |
| | 12/9/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV |
| | 12/9/2021 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX |
| | 12/9/2021 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC |
| | 12/9/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| CHRIS JANSON | 12/9/2021 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI |
| TOMMY EMMANUEL | 12/9/2021 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH |
| | 12/9/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 12/9/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| BRIAN REGAN | 12/9/2021 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD |
| | 12/9/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| GAITHER VOCAL BAND | 12/9/2021 | MUNICIPALAUDITORIUM_CHARLESTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM | CHARLESTON | WV |
| | 12/9/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL |
| JADAKISS | 12/9/2021 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE |
| | 12/9/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL |
| | 12/9/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 12/9/2021 | GREENSBOROAQUATICCENTER_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENSBORO AQUATIC CENTER | GREENSBORO | NC |
| | 12/9/2021 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK |
| FOO FIGHTERS | 12/9/2021 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA |
| | 12/9/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV |
| | 12/9/2021 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN |
| | 12/9/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| THE BRONX WANDERERS | 12/9/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 12/9/2021 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| JOHN CRIST | 12/9/2021 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/10/2021 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | |
| BRETT ELDREDGE | 12/10/2021 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | |
| TOM PAPA | 12/10/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED |
| | 12/10/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | |
| | 12/10/2021 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 5570 | | |
| | 12/10/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 900 | | |
| | 12/10/2021 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | | 900 | | |
| BORGEOUS | 12/10/2021 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | |
| | 12/10/2021 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | |
| | 12/10/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 1800 | | |
| | 12/10/2021 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA | MINOR | 10000 | | |
| STARSET | 12/10/2021 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED |
| JAMEY JOHNSON | 12/10/2021 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | |
| | 12/10/2021 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | |
| | 12/10/2021 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER | | 900 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIBRANTARENAATTHEMARK_MOLINE_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | QUAD CITY STORM | QUAD CITY STORM VS. PENSACOLA ICE FLYERS | 432445700503783678 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | 41 | -90 |
| BEACONTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 6965648 | BRETT ELDREDGE | BRETT ELDREDGE: GLOW LIVE TOUR | 4251498313346457146 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 43281 | TOM PAPA | TOM PAPA | 2017709689201846527 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE ELF ON THE SHELF: A CHRISTMAS MUSICAL (TOURING) | THE ELF ON THE SHELF: A CHRISTMAS MUSICAL (TOURING) | 4179440469932852731 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | 'TWAS THE NIGHT BEFORE... BY CIRQUE DU SOLEIL | 'TWAS THE NIGHT BEFORE... BY CIRQUE DU SOLEIL | 4251498064711458755 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THECHANCE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE PRESS / THE AMISH OUTLAWS | THE AMISH OUTLAWS, THE PRESS | 10469815 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE FAB FOUR | THE FAB FOUR | 2450057787797056342 | 0 | 0 | JACKSONVILLE, FL | | |
| THEGRANDBOSTON_BOSTON_MA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1955184 | BORGEOUS | BORGEOUS | 72158008535226515 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216270512392447860 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JACKSONVILLE SYMPHONY | JACKSONVILLE SYMPHONY PRESENTS: HOLIDAY POPS | 2450058450090504738 | 0 | 0 | JACKSONVILLE, FL | | |
| COLUMBUSCIVICCENTER_COLUMBUS_GA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLUMBUS RIVER DRAGONS | COLUMBUS RIVER DRAGONS VS. BINGHAMTON BLACK BEARS | 1008906574295028585 | 0 | 0 | COLUMBUS, GA-AL | 33 | -85 |
| DELMARHALL_STLOUIS_MO | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 2550238 | STARSET | STARSET 2021 | 432445581298984436 | 0 | 0 | ST. LOUIS, MO-IL | | |
| THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 2038285 | JAMEY JOHNSON | JAMEY JOHNSON | 1657424382697559666 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CASAMANANA_FORTWORTH_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NASHVILLE CHRISTMAS | 864790663001221792 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THROES OF REJECTION | 432446041017845100 | 0 | 0 | WICHITA, KS | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEORY OF A DEADMAN | 12/10/2021 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| SPORTS \| METAL | 0 | 3335524 | THEORY OF A DEADMAN | THEORY OF A DEADMAN | 2161827617633418538 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 12/10/2021 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | HERSHEYPARK STADIUM | HERSHEY | PA | HARRISBURG-CARLISLE, PA | AMPHITHEATER | | 16841 | LIVE NATION | OPERATED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | NONE | 2021 PIAA 2A FOOTBALL CHAMPIONSHIP | 1442157359273394649 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| | 12/10/2021 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | ALLMAN FAMILY REVIVAL | ALLMAN FAMILY REVIVAL | 1513309705263917121 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/10/2021 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA | OTHER | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | 2021 FARGO ICE FISHING SHOW | 432446043173566266 | 0 | 0 | FARGO, ND-MN | | |
| | 12/10/2021 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | COLLEGE | 18749 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BELLARMINE UNIVERSITY KNIGHTS MENS BASKETBALL | BELLARMINE UNIVERSITY KNIGHTS MENS BASKETBALL V MIDWAY EAGLES | 1585367351341104489 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 12/10/2021 | OCEANSIDEICEARENA_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEANSIDE ICE ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ARIZONA STATE SUN DEVILS HOCKEY | ARIZONA STATE SUN DEVILS HOCKEY VS. CLARKSON HOCKEY | 1801540051664058458 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| JOHN MULANEY | 12/10/2021 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 106054 | JOHN MULANEY | JOHN MULANEY: FROM SCRATCH | 792733944647460979 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/10/2021 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOONEY LUTHERANS | LOONEY LUTHERANS IN HOLD THE LUTEFISK | 432445888581355001 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 12/10/2021 | CHAPPAQUAPERFORMINGARTSCENTER_CHAPPAQUA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPPAQUA PERFORMING ARTS CENTER | CHAPPAQUA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | A CHARLIE BROWN CHRISTMAS | A CHARLIE BROWN CHRISTMAS LIVE ON STAGE | 2089770639491934777 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/10/2021 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | BROADWAY ROCKS THE WHO | 936848976726121897 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| MOE. | 12/10/2021 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| HIP-HOP & RAP \| OTHERS | 0 | 265715 | MOE. | MOE. | 2089770182596108666 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ASHLEY MCBRYDE | 12/10/2021 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1850 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 1654740 | ASHLEY MCBRYDE | ASHLEY MCBRYDE - THIS TOWN TALKS TOUR | 432445584249865611 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 12/10/2021 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY ON ICE PRESENTS DREAM BIG | DISNEY ON ICE PRESENTS DREAM BIG | 648618383695690318 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 12/10/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 12/10/2021 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 12/10/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 12/10/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 12/10/2021 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| DIERKS BENTLEY | 12/10/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| CODY LOVAAS | 12/10/2021 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| BLACKBERRY SMOKE | 12/10/2021 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC MARTIN | 12/11/2021 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/11/2021 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MAVERICK CITY MUSIC | 12/11/2021 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/11/2021 | OCEANSIDEICEARENA_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAKE | 12/11/2021 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | RICKCASEARENAATHEDONTAFTUNIVCTROFNOVASOUTHEASTERN_FORTLAUDERDALE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 12/11/2021 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/11/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE LOPEZ | 12/11/2021 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2021 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAD RELIGION | 12/11/2021 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/11/2021 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/11/2021 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/11/2021 | WKPSPORTSANDENTERTAINMENTBARATWEKOPACASINO_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREAKING BENJAMIN | 12/11/2021 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/11/2021 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | | 1500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MANNHEIM STEAMROLLER CHRISTMAS | MANNHEIM STEAMROLLER CHRISTMAS | 144213545327925041 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| MT. JOY | 12/11/2021 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 2593816 | MT. JOY | MT. JOY | 144215483455067853 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| KAREN K AND THE JITTERBUGS | 12/11/2021 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| CHILDREN'S MUSIC | 0 | 1857 | NONE | KAREN K AND THE JITTERBUGS HOLIDAY SPECIAL | 72157850006938075 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/11/2021 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ACADEMY OF DANCE ARTS LITTLEST ANGEL | LITTLEST ANGEL | 360388318577903771 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| SHENG WANG | 12/11/2021 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | SHENG WANG | SHENG WANG | 2017713091745830931 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| ILLENIUM | 12/11/2021 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 10268437 | ILLENIUM | ILLENIUM: FALLEN EMBERS TOUR | 432445564153841102 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 12/11/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314749196423931498 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EVANESCENCE | 12/11/2021 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | METAL | METAL | 2 | 7996678 | EVANESCENCE | EVANESCENCE + HALESTORM | 576560421594537771 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| | 12/11/2021 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JACKSONVILLE BBQ FESTIVAL | JACKSONVILLE BBQ FESTIVAL SESSION 2 | 2450058482320253636 | 0 | 0 | JACKSONVILLE, FL | | |
| JEFFREY OSBORNE | 12/11/2021 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1210 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 438840 | JEFFREY OSBORNE | JEFFREY OSBORNE | 792733831000893851 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 12/11/2021 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BRANDON BENNETT | BRANDON BENNETT | 1945654951747934727 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | 12/11/2021 | DALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2021 WOMEN PRO TRYOUTS - DALLAS, TX | 6154C811A11B6A002F0F9D8E | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/11/2021 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749166585533395 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/11/2021 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | APPALACHIAN EQUALITY CHORUS | KNOXVILLE GAY MEN'S CHORUS PRESENT SLAY, BELLES! | 1945655427645446837 | 0 | 0 | KNOXVILLE, TN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARRISON KEILLOR | 12/12/2021 | HOLLANDCIVICCENTERPLACE_HOLLAND_MI | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | |
| | 12/12/2021 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | |
| | 12/12/2021 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | |
| KOUNTRY WAYNE | 12/12/2021 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| MORGAN WALLEN | 12/12/2021 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | |
| | 12/12/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | |
| | 12/12/2021 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | LOSANGELESZOOBOTANICALGARDENS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2021 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | |
| | 12/12/2021 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/13/2021 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAVID SEDARIS | AN EVENING WITH DAVID SEDARIS | 576560837282911266 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 12/13/2021 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 331474955699788095 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/13/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 331474933253926797 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CITIZEN | 12/13/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | 425823 | CITIZEN | CITIZEN | 144214949603844666 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 12/13/2021 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOLIDAY WONDERS AT THE GARDEN | HOLIDAY WONDERS AT THE GARDEN | 1945655483868264751 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 12/13/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008905564522552949 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 12/13/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOURNAMENT OF KINGS | TWAS THE KNIGHT | 3314749087449106228 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/13/2021 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | A DRAG QUEEN CHRISTMAS | A DRAG QUEEN CHRISTMAS | 4179440724062202508 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 12/13/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314749196424259187 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MILKY CHANCE | 12/13/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 9843574 | MILKY CHANCE / GIANT ROOKS | NEW DATE - MILKY CHANCE – NORTH AMERICAN TOUR 2021 | 10205715 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| SHOSHANA BEAN | 12/13/2021 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1538 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| SOUNDTRACK, STAGE & SCREEN | 0 | 123664 | SHOSHANA BEAN | FOR THE RECORD PRESENTS SHOSHANA BEAN "SING YOUR HALLELUJAH" LIVE | 100161084936120 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/13/2021 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SHIN LIM | SHIN LIM | 3314749020902800997 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHRIS ISAAK | 12/13/2021 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 3280636 | CHRIS ISAAK | CHRIS ISAAK | 432445863623873389 | 0 | 0 | KANSAS CITY, MO-KS | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO | 12/15/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATREYU | 12/15/2021 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 12/15/2021 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| PINK MARTINI | 12/15/2021 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| BULLY | 12/15/2021 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2021 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | MICROWRESTLINGFEDERATIONATTHEMICROTORIUM_KNOXVILLE_TN | 0 | OTHER | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| GENESIS | 12/15/2021 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/15/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARBON LEAF | 12/16/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/16/2021 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 12/16/2021 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| | 12/16/2021 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/16/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 12/16/2021 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA |
| JENNIFER NETTLES | 12/16/2021 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER |
| FOX LAKE | 12/16/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 12/16/2021 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/16/2021 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| ANDREA BOCELLI | 12/16/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/16/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/16/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 12/16/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 12/16/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRCHMERE_ALEXANDRIA_VA | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BEAURIVAGETHEATRE_BILOXI_MS | | 1820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SOMERVILLETHEATRE_SOMERVILLE_MA | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HUNTINGTONCENTER_TOLEDO_OH | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CAPITALONEHALL_TYSONS_VA | | 1150 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARQUISTHEATRE_DENVER_CO | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| LUXORTHEATER_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AURA_PORTLAND_ME | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MADISONSQUAREGARDEN_NEWYORK_NY | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MACONCOLISEUM_MACON_GA | MINOR | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PETCOPARK_SANDIEGO_CA | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MEADOWBROOKTHEATRE_AUBURNHILLS_MI | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRCHMERE_ALEXANDRIA_VA | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 74425 | CARBON LEAF | CARBON LEAF | 1513309491726604329 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BEAURIVAGETHEATRE_BILOXI_MS | | | | | | | CHRISTMAS IN THE AIR | CHRISTMAS IN THE AIR | 1945655359912238870 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | | | | | | | GREENSBORO SYMPHONY ORCHESTRA | BEETHOVEN'S 9TH | 3242687396220055740 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| SOMERVILLETHEATRE_SOMERVILLE_MA | | | | | | | NONE | THE SLUTCRACKER | 72157988685893695 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | | | | | | | A CHRISTMAS CAROL PRESENTED BY THEATRE IN THE PARK | A CHRISTMAS CAROL PRESENTED BY THEATRE IN THE PARK | 3242691871523941296 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| HUNTINGTONCENTER_TOLEDO_OH | | | | | | | DISNEY ON ICE PRESENTS MICKEY AND FRIENDS | DISNEY ON ICE PRESENTS MICKEY AND FRIENDS | 576560798709403635 | 0 | 0 | TOLEDO, OH | 42 | -84 |
| CAPITALONEHALL_TYSONS_VA | 0 | 0 | COUNTRY | COUNTRY | 0 | 484015 | JENNIFER NETTLES | JENNIFER NETTLES: BROADWAY UNDER THE MISTLETOE | 1513309857636966178 | 0 | 0 | | | |
| MARQUISTHEATRE_DENVER_CO | 0 | 0 | METAL | METAL \| PUNK | 0 | 17242 | FOX LAKE | COLORADO HARDCORE TOY DRIVE | 2161828340680052138 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| LUXORTHEATER_LASVEGAS_NV | | | | | | | AMERICA'S GOT TALENT LAS VEGAS LIVE | AMERICA'S GOT TALENT LAS VEGAS LIVE | 3314749092053599485 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AURA_PORTLAND_ME | | | | | | | MORGAN MYLES | MORGAN MYLES PRESENTS MARIAH CAREY CHRISTMAS TRIBUTE | 72157855457109925 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA \| EUROPEAN | 0 | 4658134 | ANDREA BOCELLI | ANDREA BOCELLI | 4251495281192735071 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | | | | | | X BURLESQUE | X BURLESQUE | 4107382897105004006 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MACONCOLISEUM_MACON_GA | | | | | | | MACON MAYHEM | MACON MAYHEM VS FAYETTEVILLE MARKSMEN | 1008906477997468814 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| PETCOPARK_SANDIEGO_CA | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720676019761911704 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| MEADOWBROOKTHEATRE_AUBURNHILLS_MI | | | | | | | NONE | A CHRISTMAS CAROL | 576560565993609876 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17/2021 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2021 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| FORGIVERS | 12/17/2021 | KNITTINGFACTORY_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | CENTENECOMMUNITYICECENTER_MARYLANDHEIGHTS_MO | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 12/17/2021 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2021 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/17/2021 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/17/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | JULIEROGERSTHEATER_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| TONIC SOL-FA | 12/17/2021 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/17/2021 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| FRANKIE SCINTA | 12/17/2021 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAINT LUNA | 12/17/2021 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUDY COLLINS | 12/17/2021 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2021 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2021 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2021 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2021 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | YUCAIPAPERFORMINGARTSCENTEROUTDOORSTAGE_YUCAIPA_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTOPHER TITUS | 12/18/2021 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARKUS SCHULZ | 12/18/2021 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2021 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2021 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2021 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | ANDERSONTHEATRE_MARIETTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2021 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2021 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/18/2021 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/18/2021 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2021 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SATURNALIA | 12/18/2021 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACK HARLOW | 12/18/2021 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLINT BLACK | 12/18/2021 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOVELYTHEBAND | 12/18/2021 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH TATOFI | 12/18/2021 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 12/18/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 12/18/2021 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| T.I. | 12/18/2021 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAGE WAR | 12/18/2021 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| MICHAEL W. SMITH | 12/18/2021 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| KELLY FINNIGAN | 12/18/2021 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOF | 12/18/2021 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2021 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| POLO G | 12/19/2021 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/19/2021 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/19/2021 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/19/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2021 | THECHANCE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2021 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| G HERBO | 12/20/2021 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/20/2021 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARIE OSMOND | 12/20/2021 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILLY JOEL | 12/20/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/20/2021 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/20/2021 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2021 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARLENE LOVE | 12/20/2021 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2021 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2021 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| DARREN CRISS | 12/20/2021 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUDDLES PITY PARTY | 12/20/2021 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/22/2021 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | |
| | 12/22/2021 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 12/22/2021 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED |
| | 12/22/2021 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | | 16000 | | |
| | 12/22/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/22/2021 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE | 10000 | | |
| | 12/22/2021 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2403 | | |
| | 12/22/2021 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | |
| | 12/22/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| PLAYBOI CARTI | 12/22/2021 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIEDMONT HALL | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB | | 2000 | | |
| | 12/22/2021 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 12/22/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 12/22/2021 | NEWBERNRIVERFRONTCONVENTIONCENTER_NEWBERN_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW BERN RIVERFRONT CONVENTION CENTER | NEW BERN | NC | NEW BERN, NC | | | -1 | | |
| | 12/22/2021 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | |
| | 12/22/2021 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| | 12/22/2021 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES | LA | LAKE CHARLES, LA | ARENA | COLLEGE | 16000 | | |
| | 12/22/2021 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | |
| | 12/22/2021 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 | | |
| | 12/22/2021 | YUCAIPAPERFORMINGARTSCENTEROUTDOORSTAGE_YUCAIPA_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YUCAIPA PERFORMING ARTS CENTER OUTDOOR STAGE | YUCAIPA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | AMPHITHEATER | | 3000 | | |
| | 12/22/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | |
| | 12/22/2021 | LOSANGELESZOOBOTANICALGARDENS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES ZOO & BOTANICAL GARDENS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 7003 | | |
| | 12/22/2021 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | |
| | 12/22/2021 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER | | 2955 | | |
| | 12/22/2021 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | |
| | 12/22/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | |
| | 12/22/2021 | ELDORADOSHOWROOMATELDORADOCASINORENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELDORADO SHOWROOM AT ELDORADO CASINO RENO | RENO | NV | RENO, NV | | | -1 | | |
| | 12/22/2021 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED |

| [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - MATRIX RESURRECTIONS | 3242692366266876377 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458864872882444692 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | THE CHARLESTON CHRISTMAS SPECIAL | THE CHARLESTON CHRISTMAS SPECIAL | 3242691709051485346 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | | | | | | | PEACE, LOVE & LIGHTS | PEACE, LOVE & LIGHTS: POWERED BY HEALEY BROTHERS | 100071390588820 | 0 | 0 | MONTICELLO, NY | 42 | -75 |
| | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314749371264225229 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | UCF KNIGHTS MENS BASKETBALL | UCF KNIGHTS MENS BASKETBALL VS. NORTH ALABAMA MENS BASKETBALL | 2450058578914948650 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | | | | | | | THE NUTCRACKER | MAGIC OF THE NUTCRACKER | 5045033815642759O3 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | DISNEY'S FROZEN (CHICAGO) | DISNEY'S FROZEN (CHICAGO) | 5044987941056363O7 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | MAC KING | THE MAC KING COMEDY MAGIC SHOW | 3314749079088874650 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 3 | 15590292 | PLAYBOI CARTI | PLAYBOI CARTI: KING VAMP TOUR | 3242691868303245541 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | | | | | | | CSUN MATADORS MEN'S BASKETBALL | CSUN MEN'S BASKETBALL HOSTS BETHESDA | 792734023101522453 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107382894012360922 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY - HOLIDAY POPS | 3242692244719147662 | 0 | 0 | NEW BERN, NC | | |
| | | | | | | | LOYCE HOULTON'S NUTCRACKER FANTASY | LOYCE HOULTON'S NUTCRACKER FANTASY | 4324456923450O5974 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | CANISIUS UNIVERSITY MEN'S BASKETBALL | CANISIUS MENS BASKETBALL VS. FLORIDA GULF COAST UNIVERSITY MENS BASKETBALL | 100298590541912 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | | NONE | MSU WBB VS. LA TECH | 1945655270027845136 | 0 | 0 | LAKE CHARLES, LA | | |
| | | | | | | | OKLAHOMA CITY THUNDER | OKLAHOMA CITY THUNDER VS. DENVER NUGGETS | 8647912667354478I2 | 0 | 0 | OKLAHOMA CITY, OK | 35 | -98 |
| | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS MENS BASKETBALL | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS MENS BASKETBALL | 3242692090762048611 | 0 | 0 | COLUMBIA, SC | 34 | -81 |
| | | | | | | | ICE SKATING | ICE SKATING | 792734014229391968 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | | | | | | | SPIDERMAN: NO WAY HOME | SPIDER-MAN: NO WAY HOME - THE IMAX EXPERIENCE | 144215784277759873 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | | L.A. ZOO LIGHTS | L.A. ZOO LIGHTS | 6486187056903777738 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 1945655209116644778 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | | | | | | | A CARPENTERS CHRISTMAS | A CARPENTERS CHRISTMAS | 360387930121383131 | 0 | 0 | AKRON, OH | | |
| | | | | | | | GOLDEN STATE BALLET | GOLDEN STATE BALLET'S THE NUTCRACKER | 720676016554260272 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | THE LEHMAN TRILOGY (NY) | THE LEHMAN TRILOGY (NY) | 2162725369O8156734 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | SANTA'S CHRISTMAS WONDERLAND | SANTA'S CHRISTMAS WONDERLAND | 4107383284614467514 | 0 | 0 | RENO, NV | | |
| | | | | | | | KATE WILLETT | KATE WILLETT | 2017713117513080260 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDLAND | 12/23/2021 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 1762345 | MIDLAND | MIDLAND - THE LAST RESORT TOUR 2021 | 4179440581525840588 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 12/23/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAC KING | THE MAC KING COMEDY MAGIC SHOW | 3314749079089267872 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2021 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2195 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BALLET TUCSON | BALLET TUCSON'S THE NUTCRACKER | 1801540115520304303 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 12/23/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY ON ICE PRESENTS DREAM BIG | DISNEY ON ICE PRESENTS DREAM BIG | 648618380477225336 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | 12/23/2021 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | COLLEGE | 30000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | UB WRESTLING VS. CLARION | 100423721167897 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| | 12/23/2021 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MARIACHI CHAMPANA NEVIN | LAS POSADAS - A MEXICAN CHRISTMAS CELEBRATION | 720676407498266158 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 12/23/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | MINOR | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PUBLIC ICE SKATING MACON COLISEUM | PUBLIC ICE SKATING: 12PM - 1PM SESSION | 1008906676643839530 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| | 12/23/2021 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | PREMIERE NIGHT AT THE PLAZA - BORDER LORDS 3: BLOODLINES & MACY GRAY | 864791729416589013 | 0 | 0 | EL PASO, TX | | |
| | 12/23/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | #HELLAFUNNY COMEDY NIGHT | FUNCHEAP SF PRESENTS: #HELLAFUNNY COMEDY NIGHT | 2017712928656092445 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 12/23/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107382897105593840 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/23/2021 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | IT'S A WONDERFUL LIFE | 100415708807029 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | 12/23/2021 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | A CHARLIE BROWN CHRISTMAS | A CHARLIE BROWN CHRISTMAS LIVE ON STAGE | 100407881994389 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/23/2021 | YUCAIPAPERFORMINGARTSCENTEROUTDOORSTAGE_YUCAIPA_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YUCAIPA PERFORMING ARTS CENTER OUTDOOR STAGE | YUCAIPA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | AMPHITHEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ICE SKATING | ICE SKATING | 792734014229523045 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 12/23/2021 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 5990 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE RINK AT RED HAT AMPHITHEATER | THE RINK PRESENTED BY UNC HEALTH | 3242692237492964268 | 0 | 0 | RALEIGH-CARY, NC | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/26/2021 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PA |
| | 12/26/2021 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST A |
| | 12/26/2021 | YUCAIPAPERFORMINGARTSCENTEROUTDOORSTAGE_YUCAIPA_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YUCAIPA OUTDOO |
| | 12/26/2021 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGAT |
| | 12/26/2021 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAI |
| | 12/26/2021 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE VEGAS |
| | 12/26/2021 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TO VEGAS |
| | 12/26/2021 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC |
| | 12/26/2021 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA C |
| J.J THE PRINCE OF N.Y | 12/26/2021 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PL |
| | 12/26/2021 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEAT CASINO |
| | 12/26/2021 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GEHA FIEL |
| | 12/26/2021 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT |
| THE PIETASTERS | 12/26/2021 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB |
| | 12/26/2021 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON |
| | 12/26/2021 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PE |
| | 12/26/2021 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BA |
| | 12/26/2021 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO T |
| | 12/26/2021 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S |
| MANNHEIM STEAMROLLER | 12/26/2021 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FI |
| | 12/26/2021 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISO |
| | 12/26/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAIRD CE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/28/2021 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/28/2021 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/28/2021 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/28/2021 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/28/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/28/2021 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DR. DOG | 12/28/2021 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANNHEIM STEAMROLLER | 12/28/2021 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/28/2021 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | VINESTREETCOMMONS_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE CHAPPELLE | 12/28/2021 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2021 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2021 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/28/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/29/2021 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE FLOOZIES | 12/29/2021 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/29/2021 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/29/2021 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2021 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SPIDERMAN: NO WAY HOME | SPIDER-MAN: NO WAY HOME - THE IMAX EXPERIENCE | 144215784279857267 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| CHARLIE WILSON | 12/30/2021 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 873517 | CHARLIE WILSON | CHARLIE WILSON | 3242692180864551414 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 12/30/2021 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107382894014458131 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/30/2021 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA | COLLEGE | 10910 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ARKANSAS STATE RED WOLVES MENS BASKETBALL | A-STATE MEN'S BASKETBALL VS GEORGIA STATE | 1945655463894348823 | 0 | 0 | JONESBORO, AR | | |
| | 12/30/2021 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LAWSON CENTER | TALLAHASSEE | FL | TALLAHASSEE, FL | ARENA | COLLEGE | 6188 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLORIDA A&M RATTLERS WOMENS BASKETBALL | FLORIDA A&M RATTLERS WOMENS BASKETBALL VS. UNIVERSITY OF NORTH FLORIDA | 2450058737359437412 | 0 | 0 | TALLAHASSEE, FL | | |
| | 12/30/2021 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107383181416082993 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/30/2021 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 4107383031243436418 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/30/2021 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | A CHRISTMAS STORY: THE MUSICAL (TOURING) | A CHRISTMAS STORY - THE MUSICAL | 3242689491985963891 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | 12/30/2021 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA | MINOR | 7600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAGINAW SPIRIT | SAGINAW SPIRIT VS. SOO GREYHOUNDS | 576560723948936707 | 0 | 0 | SAGINAW, MI | | |
| | 12/30/2021 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER | | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOLIDAY AT FORD PARK - SOUTHEAST TEXAS LIGHTS | HOLIDAY AT FORD PARK - SOUTHEAST TEXAS LIGHTS | 4179440844098852540 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| | 12/30/2021 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NONE | COMEDY COUNTDOWN | 2017713142609962093 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| ALL THEM WITCHES | 12/30/2021 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MILL & MINE | KNOXVILLE | TN | KNOXVILLE, TN | CLUB | | 1200 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 510981 | ALL THEM WITCHES / OGINALII | ALL THEM WITCHES - SEE YOU NEXT TOUR | 11460395 | 0 | 1 | KNOXVILLE, TN | | |
| | 12/30/2021 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO MAGIC | ORLANDO MAGIC VS. MILWAUKEE BUCKS | 2450058341033749186 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 12/30/2021 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 5990 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE RINK AT RED HAT AMPHITHEATER | SOLD OUT THE RINK PRES BY UNC HEALTH | 3242692237493488579 | 0 | 0 | RALEIGH-CARY, NC | | |
| COWBOY MOUTH | 12/30/2021 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DULING HALL | JACKSON | MS | JACKSON, MS | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 51260 | COWBOY MOUTH | COWBOY MOUTH | 1945655581985675543 | 0 | 0 | JACKSON, MS | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 12/31/2021 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/31/2021 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIGEONS PLAYING PING PONG | 12/31/2021 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/31/2021 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/31/2021 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| ANDREW SCHULZ | 12/31/2021 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/31/2021 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| MICKY & THE MOTORCARS | 12/31/2021 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 1 | 0 | 0 | 0 |
| | 12/31/2021 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| COREY SMITH | 12/31/2021 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | CRYSTALBAYCLUBCASINOCROWNROOM_CRYSTALBAY_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/31/2021 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2021 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2022 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | YUCAIPAPERFORMINGARTSCENTEROUTDOORSTAGE_YUCAIPA_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALESTORM | 1/1/2022 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 1/1/2022 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/1/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/1/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/1/2022 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | THEROOFTHEROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | [illegible] | VARIOUSVENUESWITHINTHECOUNTRYIESTUBBSBE[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_venue_name | std_venue_city | std_venue_state | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [illegible] | [illegible] |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/2/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/2/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| | 1/2/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/2/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/2/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/2/2022 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/2/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 1/2/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 1/2/2022 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 1/2/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/2/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 1/2/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 1/2/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/2/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 1/2/2022 | LOSANGELESZOOBOTANICALGARDENS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES ZOO & BOTANICAL GARDENS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| | 1/2/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 1/2/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/2/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/2/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 1/2/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/2/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 1/2/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

| promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/5/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/5/2022 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | SAVANNAHCIVICCENTER_SAVANNAH_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | PALEYCENTERFORMEDIA_NEWYORK_NY | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | LEEEWILLIAMSATHLETICANDASSEMBLYCENTER_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2022 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 1/6/2022 | BAIRDCENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/7/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE |
| | 1/7/2022 | LOSANGELESZOOBOTANICALGARDENS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES ZOO & BOTANICAL GARDENS | LOS ANGELES |
| | 1/7/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE |
| | 1/7/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK |
| | 1/7/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE |
| | 1/7/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| RON WHITE | 1/7/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE |
| | 1/7/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES |
| | 1/7/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER |
| | 1/7/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| | 1/7/2022 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER |
| | 1/7/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |
| | 1/7/2022 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK |
| | 1/7/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 1/7/2022 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI |
| | 1/7/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON |
| THE ELOVATERS | 1/7/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON |
| | 1/7/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| BAG OF DONUTS | 1/7/2022 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE |
| | 1/7/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| | 1/7/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS |
| | 1/7/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/8/2022 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB SAGET | 1/8/2022 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | MOOREGYMNASIUMBETHUNECOOKMANUNIVERSITY_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLBL WRMNG | 1/8/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/8/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/8/2022 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/8/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICKY SKAGGS | 1/8/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/8/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/8/2022 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW SCHULZ | 1/8/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/8/2022 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/8/2022 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/9/2022 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARA UNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY |
| | 1/9/2022 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX |
| | 1/9/2022 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI |
| SIMON & GARFUNKEL | 1/9/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 1/9/2022 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | NOW ARENA | HOFFMAN ESTATES | IL |
| BRETT DENNEN | 1/9/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA |
| | 1/9/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| | 1/9/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| I THE BREATHER | 1/9/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 1/9/2022 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA |
| | 1/9/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT |
| | 1/9/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL |
| | 1/9/2022 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY |
| | 1/9/2022 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL |
| | 1/9/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| | 1/9/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 1/9/2022 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | M&T BANK STADIUM | BALTIMORE | MD |
| | 1/9/2022 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORTLAND EXPO | PORTLAND | ME |
| | 1/9/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY |
| | 1/9/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 1/9/2022 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA |
| STYX | 1/9/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| | 1/9/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ |
| | 1/9/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC |
| | 1/9/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 1/9/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL |
| | 1/9/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH |
| | 1/9/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/12/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2022 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| PUNCH BROTHERS | 1/12/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | PALEYCENTERFORMEDIA_NEWYORK_NY | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2022 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | [redacted] | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | [redacted] | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS VS. MONTREAL CANADIENS | 2883304476391000297 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 1/13/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | [redacted] | DANCING WITH THE STARS | DANCING WITH THE STARS: LIVE! - 2022 TOUR | 72157918700270144 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 1/13/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | [redacted] | NONE | KINETIC PRESENTS BOOTCAMP - THE OFFICIAL MAL KICK-OFF EVENT | 1513310113619395446 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 1/13/2022 | VARIOUSVENUESWITHINNVCAFLNY_VARIOUS_VARIOUS | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 1 | VARIOUS VENUES WITHIN NV, CA, FL, NY | VARIOUS | VARIOUS | | | | -1 | | | [redacted] | | GREAT GATSBY PARTY | 00199 | 0 | 1 | |
| | 1/13/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | [redacted] | OKLAHOMA! (CHICAGO) | OKLAHOMA! (CHICAGO) | 504503574676392580 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 1/13/2022 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | [redacted] | BACHELOR: THE UNAUTHORIZED MUSICAL PARODY | BACHELOR: THE UNAUTHORIZED MUSICAL PARODY | 504503646792336051 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| MEWITHOUTYOU | 1/13/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | [redacted] | MEWITHOUTYOU | MEWITHOUTYOU BROTHER, SISTER 16 YEAR ANNIVERSARY | 2161828188476480132 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO |
| | 1/13/2022 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | [redacted] | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES VS. MINNESOTA TIMBERWOLVES | 1945655119982187136 | 0 | 0 | MEMPHIS, TN-MS-AR |
| THE DRIFTERS | 1/13/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER | | 1955 | | | [redacted] | DRIFTERS | THE DRIFTERS, CORNELL GUNTER COASTERS AND THE PLATTERS | 2305943489044523842 | 0 | 0 | HUNTSVILLE, AL |
| | 1/13/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | [redacted] | TREY KENNEDY | TREY KENNEDY: THE ARE YOU FOR REAL? TOUR | 720676364286450172 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 1/13/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 | | | [redacted] | CINDERELLA | STATE THEATRE OF UKRAINE PRESENTS CINDERELLA | 99878204748058 | 0 | 0 | ROCHESTER, NY |
| | 1/14/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | [redacted] | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724017127744 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 1/14/2022 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | OTHER | 5000 | | | [redacted] | NONE | HOOSIER ARENACROSS OUTLAWS-FRIDAY | 432445979132110017 | 0 | 0 | KANSAS CITY, MO-KS |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/14/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/14/2022 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | |
| | 1/14/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/14/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/14/2022 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER |
| | 1/14/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| THE COWSILLS | 1/14/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/14/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| JAY LENO | 1/14/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 1/14/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| PIGEONS PLAYING PING PONG | 1/14/2022 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/14/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 1/14/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 1/14/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER |
| | 1/14/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 1/14/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/14/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 1/14/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND CENTER | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 1/14/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 1/14/2022 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/14/2022 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| | 1/15/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| REO SPEEDWAGON | 1/15/2022 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 1/15/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 1/15/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/15/2022 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHANIE MILLS | 1/15/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2022 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2022 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/15/2022 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2022 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2022 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2022 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/15/2022 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | MINOR | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| MVPARENA_ALBANY_NY | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| MERCURYBALLROOM_LOUISVILLE_KY | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | |
| MACONCOLISEUM_MACON_GA | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA | MINOR | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| MORGANSTATEUNIVERSITY_BALTIMORE_MD | MORGAN STATE UNIVERSITY | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| DOWEVENTCENTER_SAGINAW_MI | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA | MINOR | 7600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| AKRONCIVICTHEATRE_AKRON_OH | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| CHROMESHOWROOM_LASVEGAS_NV | CHROME SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 510 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| FLORENCECENTER_FLORENCE_SC | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA | OTHER | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 47416 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| BALBOATHEATRE_SANDIEGO_CA | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| HARDROCKLIVE_HOLLYWOOD_FL | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | | | | | | | GREENSBORO SWARM | GREENSBORO SWARM VS CAPITAL CITY GO-GO | 3242692022118460270 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 659703 | STEPHANIE MILLS | STEPHANIE MILLS & THE WHISPERS | 97465373119029 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MVPARENA_ALBANY_NY | | | | | | | DISNEY ON ICE PRESENTS INTO THE MAGIC | DISNEY ON ICE PRESENTS INTO THE MAGIC | 100312080925299 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| MERCURYBALLROOM_LOUISVILLE_KY | | | | | | | THE TAYLOR PARTY | TAYLOR SWIFT NIGHT: A TAYLOR SWIFT INSPIRED DANCE PARTY | 1585367600960061790 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| MACONCOLISEUM_MACON_GA | | | | | | | PUBLIC ICE SKATING MACON COLISEUM | PUBLIC ICE SKATING: AFTER GAME SESSION | 1008906932667750282 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| MORGANSTATEUNIVERSITY_BALTIMORE_MD | | | | | | | MORGAN STATE BEARS MEN'S BASKETBALL | MORGAN STATE BEARS MEN'S BASKETBALL VS. COPPIN STATE EAGLES MEN'S BASKETBALL | 1513309928492251577 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| DOWEVENTCENTER_SAGINAW_MI | | | | | | | MICHIGAN BREW HA-HA | MICHIGAN BREW HA-HA | 5765612869544920000 | 0 | 0 | SAGINAW, MI | | |
| AKRONCIVICTHEATRE_AKRON_OH | | | | | | | HOTEL CALIFORNIA - THE ORIGINAL EAGLES TRIBUTE | HOTEL CALIFORNIA - THE ORIGINAL EAGLES TRIBUTE | 360388363859474240 | 0 | 0 | AKRON, OH | | |
| CHROMESHOWROOM_LASVEGAS_NV | | | | | | | AMERICAN EAGLE USA ï¿½ TRIBUTE TO THE EAGLES | AMERICAN EAGLE USA â€" TRIBUTE TO THE EAGLES | 1657425172146430484 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FLORENCECENTER_FLORENCE_SC | | | | | | | HOT WHEELS MONSTER TRUCKS LIVE | HOT WHEELS MONSTER TRUCKS LIVE | 3242692207353943188 | 0 | 0 | FLORENCE, SC | | |
| OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | | | | | | | NONE | SUPERCROSS SUITES 2022 | 2017713017917033349 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| BALBOATHEATRE_SANDIEGO_CA | | | | | | | FORTUNE FEIMSTER | FORTUNE FEIMSTER - 2 SWEET 2 SALTY | 720675574388956574 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| HARDROCKLIVE_HOLLYWOOD_FL | | | | | | | SOMMORE | MIAMI COMEDY FESTIVAL | 936849177530923950 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/16/2022 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/16/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHANIE MILLS | 1/16/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/16/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUDDLES PITY PARTY | 1/16/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERT KREISCHER | 1/16/2022 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/16/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/16/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYCE VINE | 1/16/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/16/2022 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN HURD | 1/16/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/16/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIMON & GARFUNKEL | 1/16/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 1/16/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/16/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/16/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/16/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/18/2022 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | | 0 | 1 | 0 |
| | 1/18/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 1/18/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 |
| | 1/18/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | | 0 | 1 | 0 |
| PINK MARTINI | 1/18/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | | | 0 | 1 | 0 |
| | 1/18/2022 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER | | 3200 | | | 0 | 1 | 0 |
| | 1/18/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 |
| | 1/18/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 |
| | 1/18/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 1/18/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2579 | | | 0 | 1 | 0 |
| | 1/18/2022 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 |
| | 1/18/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 |
| | 1/18/2022 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES A. RHODES ARENA | AKRON | OH | AKRON, OH | ARENA | | 15000 | | | 0 | 1 | 0 |
| | 1/18/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| TOOL | 1/18/2022 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 |
| | 1/18/2022 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE STATE FIELDHOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 6254 | | | 0 | 1 | 0 |
| | 1/18/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 |
| | 1/18/2022 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2100 | | | 0 | 1 | 0 |
| | 1/18/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| ROBERT DELONG | 1/18/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 1/18/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 1/18/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 |
| NITA STRAUSS | 1/18/2022 | DIAMONDPUBCONCERTHALL_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIAMOND PUB CONCERT HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 800 | | | 0 | 1 | 0 |
| | 1/18/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| ATEEZ | 1/18/2022 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | | 10000 | | | 0 | 1 | 0 |
| | 1/18/2022 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGOT AND BILL WINSPEAR OPERA HOUSE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 |
| FALLING IN REVERSE | 1/18/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 |
| JOANNE SHAW TAYLOR | 1/18/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 0 |
| | 1/18/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 |
| | 1/18/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON CENTER | MONTEREY | CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 |
| | 1/18/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 |
| | 1/18/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 0 |
| YUNG GRAVY | 1/18/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 1800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |
| | 1/18/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 |
| THE STRUTS | 1/18/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 |
| | 1/18/2022 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | COLLEGE | 15013 | | | 0 | 1 | 0 |
| | 1/18/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND CENTER | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 3000 | | | 0 | 1 | 0 |
| FREE THROW | 1/18/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 |
| | 1/18/2022 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | COLLEGE | 18749 | | | 0 | 1 | 0 |
| | 1/18/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 |
| | 1/18/2022 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 |
| | 1/18/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA | 19500 | | | 0 | 1 | 0 |
| | 1/18/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 |
| | 1/18/2022 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES | LA | LAKE CHARLES, LA | ARENA | COLLEGE | 16000 | | | 0 | 1 | 0 |
| | 1/18/2022 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2448 | | | 0 | 1 | 0 |
| | 1/19/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 |
| STEVE-O | 1/19/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 |
| | 1/19/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 1/19/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 |
| | 1/19/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 |
| | 1/19/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 |
| | 1/19/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | | 0 | 1 | 0 |
| | 1/19/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 0 |
| | 1/19/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 0 |
| | 1/19/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 |
| TOOL | 1/19/2022 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | | 12414 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2022 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORTHERN KENTUCKY NORSE WOMENS BASKETBALL | NORTHERN KENTUCKY NORSE WOMENS BASKETBALL VS. WRIGHT STATE RAIDERS WOMEN'S BASKETBALL | 1585367407550878411 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| BERT KREISCHER | 1/20/2022 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER | | 2351 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 42247 | BERT KREISCHER | BERT KREISCHER: THE BERTY BOY RELAPSE TOUR | 2017713057448945881 | 0 | 0 | FRESNO, CA | | |
| NEZZA | 1/20/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 200 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | LATIN | LATIN | 0 | 29902 | NEZZA | NEZZA PRESENTS : CLUB SOLITA LIVE | 648618883677449918 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/20/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314749779028311580 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/20/2022 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2349 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HEATHER MCMAHAN | HEATHER MCMAHAN: THE FAREWELL TOUR | 864791642901788120 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| GRACE WEBER | 1/20/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 47133 | RYAN TREY | RYAN TREY W/ GRACE WEBER | 648618981906873619 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| DWIGHT YOAKAM | 1/20/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 1229587 | DWIGHT YOAKAM | DWIGHT YOAKAM | 1945655386832595215 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 1/20/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107383228710221506 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/20/2022 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA | MINOR | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WISCONSIN HERD | WISCONSIN HERD VS. LAKELAND MAGIC | 5045035869568852787 | 0 | 0 | OSHKOSH-NEENAH, WI | | |
| | 1/20/2022 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER | | 2955 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIANO MEN | PIANO MEN | 3603884500228703333 | 0 | 0 | AKRON, OH | | |
| | 1/20/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR | 10323 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TEXAS A&M CORPUS CHRISTI ISLANDERS BASKETBALL | TEXAS A&M CORPUS CHRISTI ISLANDERS BASKETBALL | 4179440818013357625 | 0 | 0 | CORPUS CHRISTI, TX | 28 | -97 |
| WAGE WAR | 1/20/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | 983403 | WAGE WAR | WAGE WAR | 1442165654346277274 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALABAMA | 1/21/2022 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIA |
| | 1/21/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE |
| | 1/21/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CE |
| | 1/21/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEA |
| | 1/21/2022 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACT |
| | 1/21/2022 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LIND |
| | 1/21/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAN |
| | 1/21/2022 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECON |
| FALLING IN REVERSE | 1/21/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS |
| | 1/21/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH' |
| | 1/21/2022 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEA |
| | 1/21/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HO |
| | 1/21/2022 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS C |
| | 1/21/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FO |
| | 1/21/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY A |
| | 1/21/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH' |
| JOHN CRIST | 1/21/2022 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILL |
| | 1/21/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARD |
| | 1/21/2022 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD |
| | 1/21/2022 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY |
| KATT WILLIAMS | 1/21/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LI |
| | 1/21/2022 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEA |
| | 1/21/2022 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD |
| | 1/21/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE VEGAS |
| CODY JOHNSON | 1/21/2022 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST A |
| | 1/21/2022 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAILROAD EARTH | 1/22/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/22/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 1/22/2022 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FLOOZIES | 1/22/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBTRONICS | 1/22/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| CEDRIC THE ENTERTAINER | 1/22/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 1/22/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/22/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| KATT WILLIAMS | 1/22/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 1/22/2022 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2022 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/22/2022 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE UNIVERSITY REDHAWKS WOMEN'S BASKETBALL | SEATTLE UNIVERSITY REDHAWKS WOMEN'S BASKETBALL VS. TARLETON STATE TEXANNS WOMENS BASKETBALL | 1080964330170955171 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 1/22/2022 | ABESSINIOCOURTATELEANORRBALDWINARENA_BOCARATON_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABESSINIO COURT AT ELEANOR R. BALDWIN ARENA | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | COLLEGE | 2900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLORIDA ATLANTIC UNIVERSITY OWLS MEN'S BASKETBALL | FLORIDA ATLANTIC UNIVERSITY OWLS MEN'S BASKETBALL VS. MARSHALL THUNDERING HERD MENS BASKETBALL | 936849167661710130 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/22/2022 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 2193 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | SACRAMENTO PHILHARMONIC AND OPERA: BEETHOVEN EMPEROR CONCERTO | 2017712700717352331 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 1/22/2022 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA | OTHER | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FARGO FORCE | FARGO FORCE VS. SIOUX CITY MUSKETEERS | 432445725637040210 | 0 | 0 | FARGO, ND-MN | | |
| | 1/22/2022 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2448 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CATS (TOURING) | CATS (TOURING) | 1585367463354781008 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 1/22/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657425044233983779 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/22/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORTH CHARLESTON POPS! | NORTH CHARLESTON POPS! WE'VE ONLY JUST BEGUN: CARPENTERS REMEMBERED | 3242691485235558181 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | 1/22/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314749564595611412 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/22/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO | 4107383175966832031 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/22/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NIMESH PATEL | NIMESH PATEL | 2017712920203594087 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| JO KOY | 1/22/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 4858 | JO KOY | JO KOY - FUNNY IS FUNNY WORLD TOUR | 1080963913230328085 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/23/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/23/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE STRUTS | 1/23/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| LITTLE FEAT | 1/23/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| ANDERSON EAST | 1/23/2022 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 0 | 1 |
| | 1/23/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/23/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/23/2022 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/25/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 1/25/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/25/2022 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/25/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/25/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| | 1/25/2022 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| CARAVAN PALACE | 1/25/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| TAB BENOIT | 1/25/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 1/26/2022 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | |
| THE MARIAS | 1/26/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | |
| | 1/26/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| IDKHOW | 1/26/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 1/26/2022 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JOHNNY MATHIS | 1/26/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 1/26/2022 | ROSETHORN_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ANDERSON EAST | 1/26/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| DONNY OSMOND | 1/26/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TIG NOTARO | 1/26/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 1/26/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| WAGE WAR | 1/26/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | TORREYPINESGOLFCOURSE_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| | 1/26/2022 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | 1/26/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| AUGUSTANA | 1/26/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JOJO SIWA | 1/26/2022 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | 1/26/2022 | PALEYCENTERFORMEDIA_NEWYORK_NY | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| NATE BARGATZE | 1/26/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JASON ISBELL AND THE 400 UNIT | 1/26/2022 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JEFF DUNHAM | 1/26/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| LIONEL RICHIE | 1/26/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| BRYCE VINE | 1/26/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| JACK KAYS | 1/26/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| THE BROOK & THE BLUFF | 1/26/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| THURSDAY | 1/26/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 1/26/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | 1/26/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| GRIFF | 1/26/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| NOTIXX | 1/26/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| DORIAN ELECTRA | 1/26/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | |
| | 1/26/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | 1/26/2022 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/26/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 1/26/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/27/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| ERIC NAM | 1/27/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 |
| CLINT BLACK | 1/27/2022 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/27/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/27/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOMMY CASTRO | 1/27/2022 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE WAR ON DRUGS | 1/27/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| NIKO MOON | 1/27/2022 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| CORY WONG | 1/27/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/28/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAB BENOIT | 1/28/2022 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 1/28/2022 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDY HOUSER | 1/28/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WAR ON DRUGS | 1/28/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ALLEN STONE | 1/28/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WALE | 1/28/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILMURI | 1/28/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2022 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STYX | 1/28/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT DENNEN | 1/28/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSS STONE | 1/28/2022 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHIGAN MUSIC CONFERENCE | 1/28/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/28/2022 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| SEBASTIAN MANISCALCO | 1/28/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/29/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2022 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2022 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 1/29/2022 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DOJA CAT | 1/29/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICKEY THOMAS | 1/29/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | LEEEWILLIAMSATHLETICANDASSEMBLYCENTER_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHIGAN MUSIC CONFERENCE | 1/29/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2022 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| TAB BENOIT | 1/29/2022 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/29/2022 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AIR SUPPLY | 1/29/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHITNEY CUMMINGS | 1/29/2022 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2022 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| IDKHOW | 1/29/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIJOU | 1/29/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DCG BROTHERS | 1/29/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GORDO | 1/29/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2022 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2022 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 1/29/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STYX | 1/29/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS LANE | 1/29/2022 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRIFF | 1/29/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERT CRAY | 1/29/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2022 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANANDELARENA_GRANDRAPIDS_MI | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MACONCITYAUDITORIUM_MACON_GA | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER | | 2688 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLETCHERHALL_DURHAM_NC | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CABLEDAHMERARENA_INDEPENDENCE_MO | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | PROVIDENT CREDIT UNION EVENT CENTER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VIBRANTARENAATTHEMARK_MOLINE_IL | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUMMIT_DENVER_CO | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SOUNDCHECK_WASHINGTON_DC | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEFORGE_JOLIET_IL | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 950 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WHISKYAGOGO_LOSANGELES_CA | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TUARENA_TOWSON_MD | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANGELSTADIUM_ANAHEIM_CA | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOXTHEATRE_DETROIT_MI | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 5048 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MVPARENA_ALBANY_NY | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | COLLEGE | 30000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECHICAGOTHEATRE_CHICAGO_IL | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEVENETIANTHEATRE_LASVEGAS_NV | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFOUNDRY_PHILADELPHIA_PA | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER | | 1590 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANANDELARENA_GRANDRAPIDS_MI | [redacted] | | | | | | | PBR: VELOCITY TOUR | PBR 2 DAY PACKAGE: TICKET INCLUDES ACCESS TO ALL DAYS | 576561154684102799 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | 43 | -86 |
| MACONCITYAUDITORIUM_MACON_GA | | 0 | 0 | POP | POP \| ROCK | 0 | 4556573 | AIR SUPPLY | AIR SUPPLY | 1008906732307228764 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| FLETCHERHALL_DURHAM_NC | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 25680 | WHITNEY CUMMINGS | WHITNEY CUMMINGS: TOUCH ME TOUR | 3242692049309298378 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | | | | | | | | RENT (TOURING) | RENT (TOURING) | 3242691902862344063 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| CABLEDAHMERARENA_INDEPENDENCE_MO | | | | | | | | KANSAS CITY COMETS | KANSAS CITY COMETS VS. DALLAS SIDEKICKS | 432445915083581732 | 0 | 0 | KANSAS CITY, MO-KS | | |
| STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | | | | | | | | GREENSBORO SYMPHONY ORCHESTRA | SYMPHONIE FANTASTIQUE | 3242689741502355079 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | | | | | | | | SAN JOSE STATE SPARTANS WOMEN'S BASKETBALL | SAN JOSE STATE SPARTANS WOMEN'S BASKETBALL VS. BOISE STATE BRONCOS WOMENS BASKETBALL | 2017713075300110889 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| VIBRANTARENAATTHEMARK_MOLINE_IL | | | | | | | | QUAD CITY STORM | QUAD CITY STORM VS. KNOXVILLE ICE BEARS | 432445700500506715 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | 41 | -90 |
| SUMMIT_DENVER_CO | | 0 | 0 | | | 0 | | IDKHOW | IDKHOW PRESENTS THE THOUGHT REFORM TOUR | 2161828210339687070 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| SOUNDCHECK_WASHINGTON_DC | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 655553 | BIJOU | BIJOU | 1513310860162259886 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THEFORGE_JOLIET_IL | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 23900 | DCG | DCG BROTHERS HOUSE PARTY AT FORGE | 11595775 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WHISKYAGOGO_LOSANGELES_CA | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 136172 | PUNK BUNNY / HOLLYWOOD STARS / JOHNNY NASTY BOOTS / GORDO | HOLLYWOOD STARS, JOHNNY NASTY BOOTS, PUNK BUNNY, GORDO | 11313285 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| TUARENA_TOWSON_MD | | | | | | | | TOWSON UNIVERSITY TIGERS MENS BASKETBALL | TOWSON UNIVERSITY TIGERS MENS BASKETBALL VS. DREXEL MENS BASKETBALL | 1513309873397389516 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| ANGELSTADIUM_ANAHEIM_CA | | | | | | | | MONSTER ENERGY AMA SUPERCROSS CHAMPIONSHIP | MONSTER ENERGY AMA SUPERCROSS CHAMPIONSHIP | 648618582073167486 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FOXTHEATRE_DETROIT_MI | | | | | | | | SESAME STREET LIVE! LET'S PARTY! | SESAME STREET LIVE! LET'S PARTY! | 576561186323779172 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| MVPARENA_ALBANY_NY | | | | | | | | UNION HOCKEY | 2022 CAPITAL DISTRICT MAYOR'S CUP - UNION VS RPI - 11AM WOMEN/2PM MEN | 100458164931901 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| PENNANDTELLERTHEATER_LASVEGAS_NV | | | | | | | | PENN & TELLER | PENN & TELLER | 4107383304606356645 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | | | | | | | | UNIVERSITY AT BUFFALO BULLS WOMEN'S BASKETBALL | UNIVERSITY AT BUFFALO BULLS WOMEN'S BASKETBALL VS. NORTHERN ILLINOIS HUSKIES WOMENS BASKETBALL | 100394080682960 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| THECHICAGOTHEATRE_CHICAGO_IL | | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 1 | 532300 | TEDESCHI TRUCKS BAND | TEDESCHI TRUCKS BAND | 504503589594862776 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THEVENETIANTHEATRE_LASVEGAS_NV | | 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL | 1 | 3082128 | STYX | STYX + NANCY WILSON | 1657425024042645078 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | | | | | | | | THE PLAY THAT GOES WRONG (CHICAGO) | THE PLAY THAT GOES WRONG (CHICAGO) | 504503268220872161 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | | 0 | 0 | COUNTRY | COUNTRY | 0 | 2807717 | CHRIS LANE | CHRIS LANE - FILL THEM BOOTS TOUR | 2161827665107008622 | 0 | 0 | BOISE CITY, ID | | |
| THEFOUNDRY_PHILADELPHIA_PA | | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 4790845 | GRIFF | GRIFF | 144215630757325578 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | | 0 | 0 | ROCK | ROCK \| BLUES | 0 | 396946 | ROBERT CRAY BAND | ROBERT CRAY BAND | 936848648203712134 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | | | | | | | | MANIA: THE ABBA TRIBUTE | MANIA: THE ABBA TRIBUTE | 576560631802507903 | 0 | 0 | KALAMAZOO-PORTAGE, MI | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/30/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ATEEZ | 1/30/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | |
| | 1/30/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL |
| | 1/30/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON CENTER | MONTEREY | CA | SALINAS, CA | | |
| | 1/30/2022 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GEHA FIELD AT ARROWHEAD STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | NFL |
| | 1/30/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 1/30/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE GUESS WHO | 1/30/2022 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 1/30/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA |
| RICARDO MONTANER | 1/30/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA |
| | 1/30/2022 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGOT AND BILL WINSPEAR OPERA HOUSE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| KANE BROWN | 1/30/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA |
| | 1/30/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/30/2022 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EASTERN HILLS MALL | DEPEW | NY | BUFFALO-CHEEKTOWAGA, NY | MISC | |
| | 1/30/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND CENTER | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | |
| | 1/30/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 1/30/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/30/2022 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CONFERENCE CENTER | |
| | 1/30/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| SOUL OF MOTOWN | 1/30/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 1/30/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/30/2022 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE |
| | 1/30/2022 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/1/2022 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PROVIDENT CREDIT UNION EVENT CENTER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE STATE SPARTANS MEN'S BASKETBALL | SAN JOSE STATE SPARTANS MEN'S BASKETBALL VS. FRESNO STATE BULLDOGS MENS BASKETBALL | 2017713071189416427 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 2/1/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DALLAS STARS | DALLAS STARS VS. CALGARY FLAMES | 864791143249094616 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | 2/1/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | OLD SCHOOL COMEDY MASTERS | OLD SCHOOL COMEDY MASTERS | 2017713298330312981 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 2/1/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | 61F9A047EC6FD4002B9DAC20 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| | 2/1/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JERSEY BOYS (TOURING) | JERSEY BOYS (TOURING) | 144212978931408713 | 0 | 0 | READING, PA | | |
| LOUIS TOMLINSON | 2/1/2022 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 3800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 1 | POP | POP | 0 | 3692687 | LOUIS TOMLINSON | LOUIS TOMLINSON WORLD TOUR | 864787151451948209 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 2/1/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LONG DAY'S JOURNEY INTO NIGHT | AUDIBLE PRESENTS LONG DAY'S JOURNEY INTO NIGHT | 3458864972642135136 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/1/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CINESALON | FIAF CINESALON: MADLY IN LIFE | 216274104258683636 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/1/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FREDERIC DA SILVA | PARANORMAL MIND READING MAGIC | 4107383215436534613 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/1/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720676446041031550 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 2/1/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW JERSEY DEVILS | NEW JERSEY DEVILS V TORONTO MAPLE LEAFS | 144215191733492693 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 |
| ALI MACOFSKY | 2/3/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| STAVROS HALKIAS | 2/3/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| COURTNEY BARNETT | 2/3/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | FLEMINGGYMNASIUM_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/3/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 2/3/2022 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 |
| KOLBY COOPER | 2/3/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/3/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | |

[redacted]

[illegible]

[illegible]

| Artist | Date | Venue key | | Venue category | | Event type | Ticketing | Ticketer | Year | | Venue | City | State | Market | Venue type | League | Capacity | Promoter | Relationship |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2022 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR | 6500 | | |
| | 2/4/2022 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | |
| | 2/4/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | |
| | 2/4/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 | | |
| | 2/4/2022 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | |
| | 2/4/2022 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR | 8400 | | |
| | 2/4/2022 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | |
| | 2/4/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | |
| | 2/4/2022 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | FISHER THEATER | AMES | IA | AMES, IA | | | -1 | | |
| TOM SEGURA | 2/4/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED |
| | 2/4/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | |
| | 2/4/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | |
| THE VEGABONDS | 2/4/2022 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA | AL | TUSCALOOSA, AL | CLUB | | 1050 | | |
| | 2/4/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 0 | WYLAND CENTER | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 3000 | | |
| | 2/4/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 2/4/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| TIG NOTARO | 2/4/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | |
| | 2/4/2022 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | |
| | 2/4/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | |
| | 2/4/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| | 2/4/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | |
| STAVROS HALKIAS | 2/4/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED |
| | 2/4/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | |
| SCOTTY MCCREERY | 2/4/2022 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | TREASURE ISLAND RESORT & CASINO | WELCH | MN | RED WING, MN | MISC | | 2800 | | |
| | 2/4/2022 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER | | 2521 | | |
| | 2/4/2022 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | |
| | 2/4/2022 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE | 9000 | | |
| | 2/4/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | |
| KATT WILLIAMS | 2/4/2022 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | |
| | 2/4/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | |
| | 2/4/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | |
| | 2/4/2022 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA | COLLEGE | 18483 | | |
| | 2/4/2022 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | | | -1 | | |
| PAUL CAUTHEN | 2/4/2022 | DULINGHALL_JACKSON_MS | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | DULING HALL | JACKSON | MS | JACKSON, MS | CLUB | | 500 | | |
| | 2/4/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| ALICE COOPER | 2/4/2022 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC | | MISC | | 5000 | | |
| WALKER HAYES | 2/4/2022 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER | | 2729 | | |
| | 2/4/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 2/4/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | |
| BUILT TO SPILL | 2/4/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED |
| | 2/4/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | |
| | 2/4/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| MATOMA | 2/4/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | |
| RICARDO MONTANER | 2/4/2022 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | |
| | 2/4/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | |
| | 2/4/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | |
| | 2/4/2022 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 200 | | |
| THREE DOG NIGHT | 2/4/2022 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 870 | | |
| | 2/4/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | |
| | 2/4/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| GINUWINE | 2/4/2022 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1100 | | |
| SUBTRONICS | 2/4/2022 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 3600 | LIVE NATION | LEASED |
| | 2/4/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | |
| | 2/4/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | |
| | 2/4/2022 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | |
| | 2/4/2022 | CIRCUSVAZQUEZMCALLENTX_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | CIRCUS VAZQUEZ - MCALLEN, TX | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | | | -1 | | |
| GARTH BROOKS | 2/4/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | |
| | 2/4/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 5800 | | |
| | 2/4/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | |
| | 2/4/2022 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA | OTHER | 15000 | | |
| | 2/4/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | |
| SE ACABO | 2/4/2022 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER | | 2300 | | |
| | 2/4/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | MINOR | 4200 | | |
| | 2/4/2022 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | DESERT FINANCIAL ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 14198 | | |
| | 2/4/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | |
| ROBERT CRAY | 2/4/2022 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA | MISC | | 1600 | | |
| | 2/4/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED |
| | 2/4/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| DREAM THEATER | 2/4/2022 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE MAGNOLIA | EL CAJON | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1210 | LIVE NATION | OPERATED |
| | 2/4/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED |
| VELCRO PYGMIES | 2/4/2022 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 0 | THE SIGNAL | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | CLUB | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED |
| INZO | 2/4/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1100 | AEG | EXCLUSIVELY BOOKED |
| | 2/4/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | |
| | 2/4/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | |
| | 2/4/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | |
| | 2/4/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| THE DEAD SOUTH | 2/4/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED |
| | 2/4/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 1800 | LIVE NATION | EXCLUSIVELY BOOKED |
| FALLING IN REVERSE | 2/4/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 4000 | LIVE NATION | LEASED |
| | 2/4/2022 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| LIONEL RICHIE | 2/4/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1480 | AEG | EXCLUSIVELY BOOKED |
| | 2/4/2022 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | UCLA HEALTH TRAINING CENTER | EL SEGUNDO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 2/4/2022 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER | | 1440 | | |
| | 2/4/2022 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | KOESSLER ATHLETIC CENTER AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| | 2/4/2022 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | |
| | 2/4/2022 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | | -1 | | |
| | 2/4/2022 | WEENERGIESFOUNDATIONPERFORMANCESTUDIO_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | WE ENERGIES FOUNDATION PERFORMANCE STUDIO | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | | | -1 | | |
| RICK ROSS | 2/4/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | |
| | 2/4/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | |
| | 2/4/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | |
| | 2/4/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA | SALINAS, CA | | | -1 | | |
| | 2/4/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | |
| | 2/4/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | |
| | 2/4/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | |
| | 2/4/2022 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 0 | EASTERN HILLS MALL | DEPEW | NY | BUFFALO-CHEEKTOWAGA, NY | MISC | | 0 | | |
| POLO & PAN | 2/4/2022 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | | 8500 | | |
| | 2/4/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | |
| | 2/4/2022 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | RENO-SPARKS LIVESTOCK EVENTS CENTER | RENO | NV | RENO, NV | ARENA | OTHER | 9071 | | |
| MOTHER MOTHER | 2/4/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | |
| | 2/4/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 16000 | | |
| | 2/4/2022 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR | 8400 | | |
| | 2/4/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | |
| THE WOOD BROTHERS | 2/4/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED |
| | 2/4/2022 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA | MINOR | 4373 | | |
| | 2/4/2022 | OCEANSIDEICEARENA_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | OCEANSIDE ICE ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | |
| | 2/4/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 2/4/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| TEDESCHI TRUCKS BAND | 2/4/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED |
| | 2/4/2022 | LASVEGASCONVENTIONCENTER_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | LAS VEGAS CONVENTION CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CONFERENCE CENTER | | 69823 | | |
| JIM GAFFIGAN | 2/4/2022 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA | OTHER | 13500 | | |
| | 2/4/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | |
| MIDLAND | 2/4/2022 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA | OTHER | 10000 | | |
| | 2/4/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | |
| | 2/4/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | |
| | 2/4/2022 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2403 | | |
| | 2/4/2022 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA | OTHER | 6500 | | |
| | 2/4/2022 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | JAMES A. RHODES ARENA | AKRON | OH | AKRON, OH | ARENA | | 15000 | | |
| WILL DOWNING | 2/4/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | |
| | 2/4/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | |
| | 2/4/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | |
| | 2/4/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | |
| | 2/4/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | |
| | 2/4/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 2/4/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | |
| RON WHITE | 2/4/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | |
| | 2/4/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | |
| | 2/4/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | |
| ALI MACOFSKY | 2/4/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED |
| | 2/4/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED |
| | 2/4/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | |
| | 2/4/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | |
| | 2/4/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2750 | | |
| BILLY PRINE | 2/4/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | |
| | 2/4/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 2/4/2022 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | |
| THE MARSHALL TUCKER BAND | 2/4/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | |
| MATUTE | 2/4/2022 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | LEASED |
| | 2/4/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED |
| BILL BELLAMY | 2/4/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 2/4/2022 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 2500 | | |
| | 2/4/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED |
| GHOST | 2/4/2022 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA | COLLEGE | 15500 | | |
| | 2/4/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2579 | | |
| | 2/4/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 2/4/2022 | LIGHTHOUSEARTSPACEDALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 0 | LIGHTHOUSE ARTSPACE DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | MISC | | 0 | | |
| | 2/4/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | |
| | 2/4/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | |
| | 2/4/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 2/4/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED |
| | 2/4/2022 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 1012 | LIVE NATION | OPERATED |
| GEORGE LOPEZ | 2/4/2022 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER | | 2500 | | |
| | 2/4/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | |
| CHEE | 2/4/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED |
| G. LOVE | 2/4/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | |
| BLACK PUMAS | 2/4/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | |
| WHINDERSSON NUNES | 2/4/2022 | PALLADIUMTIMESSQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | | |
| | 2/4/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 1800 | | |
| | 2/4/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | |
| | 2/4/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 2/4/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | |
| TWO FRIENDS | 2/4/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED |
| | 2/4/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | |
| | 2/4/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | |
| L.A. WITCH | 2/4/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED |
| | 2/4/2022 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| GREENSKY BLUEGRASS | 2/4/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | |
| | 2/4/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | |
| EARTH, WIND & FIRE | 2/4/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED |
| EXCISION | 2/4/2022 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | FRONT GATE | TICKETMASTER | 2022 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | |
| | 2/4/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | |
| | 2/4/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | |
| | 2/4/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | |
| FIT FOR AN AUTOPSY | 2/4/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | |
| HARRY CONNICK, JR. | 2/4/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | |
| | 2/4/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR | 10000 | | |
| JOSH TURNER | 2/4/2022 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC | | 3000 | | |
| | 2/4/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | |
| | 2/4/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| D SMOKE | 2/4/2022 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | |
| | 2/4/2022 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | |
| | 2/4/2022 | SUNOCOPERFORMANCETHEATER_HARRISBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | SUNOCO PERFORMANCE THEATER | HARRISBURG | PA | HARRISBURG-CARLISLE, PA | THEATER | | 700 | | |
| | 2/4/2022 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | | -1 | | |
| | 2/4/2022 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | NIAGARA UNIVERSITY DWYER ARENA | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| | 2/4/2022 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | | | -1 | | |
| JESSE DAYNE & THE SAGEBRUSH DRIFTERS | 2/4/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | |
| | 2/4/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| BRUCE DICKINSON | 2/4/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | |
| | 2/4/2022 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | USF THEATRE 2 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | |
| KILLSWITCH ENGAGE | 2/4/2022 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE DOME AT OAKDALE | WALLINGFORD | CT | NEW HAVEN, CT | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED |
| | 2/4/2022 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3300 | | |
| | 2/4/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | |
| DONNY OSMOND | 2/4/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | |
| | 2/4/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| DRAMARAMA | 2/4/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB | | 1000 | | |
| | 2/4/2022 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | |
| | 2/4/2022 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | |
| | 2/4/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER | | 1150 | | |
| | 2/4/2022 | BROADBENTARENA_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | BROADBENT ARENA | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | | -1 | | |
| ELTON JOHN | 2/4/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | |
| | 2/4/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| HIPPIE SABOTAGE | 2/4/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2400 | | |
| | 2/4/2022 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | GALLAGHER-IBA ARENA | STILLWATER | OK | STILLWATER, OK | ARENA | COLLEGE | 23219 | | |
| | 2/4/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | |
| | 2/4/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | |
| | 2/4/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | |
| KOOL & THE GANG | 2/4/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 2/4/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | |
| | 2/4/2022 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | MINOR | 2500 | | |
| | 2/4/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 2/4/2022 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER | | 664 | | |
| | 2/4/2022 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 1 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA | MINOR | 10000 | | |
| | 2/4/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 0 | STANTON CENTER | MONTEREY | CA | SALINAS, CA | | | -1 | | |
| GRIZFOLK | 2/4/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED |
| SENSATIONAL SOUL CRUISERS | 2/5/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | |
| | 2/5/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER | | 900 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year |
|---|---|---|---|---|---|---|---|---|---|
| HARRY CONNICK, JR. | 2/5/2022 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| WHINDERSSON NUNES | 2/5/2022 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | VONBRAUNCENTERSOUTHHALL_HUNTSVILLE_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| THE MAVERICKS | 2/5/2022 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| GARTH BROOKS | 2/5/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| GLADYS KNIGHT | 2/5/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| KOLBY COOPER | 2/5/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 |
| | 2/5/2022 | OCEANSIDEICEARENA_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| BOB MARLEY | 2/5/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BROADBENTARENA_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| GHOST | 2/5/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BLUEOCEANMUSICHALL_SALISBURY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| CLINT BLACK | 2/5/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| BRONCO | 2/5/2022 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| FIREBOY DML | 2/5/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| SUBTRONICS | 2/5/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| WASHED OUT | 2/5/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| SPACE BACON | 2/5/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| TONY CLARKE | 2/5/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| DONNY OSMOND | 2/5/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| EARL SWEATSHIRT | 2/5/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| STYX | 2/5/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| RICARDO MONTANER | 2/5/2022 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| KILLSWITCH ENGAGE | 2/5/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| GOOSE | 2/5/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| THE BRONX WANDERERS | 2/5/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 |
| | 2/5/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 |
| | 2/5/2022 | FLEMINGGYMNASIUM_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| FLATLAND CAVALRY | 2/5/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| LOUIS TOMLINSON | 2/5/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| STAVROS HALKIAS | 2/5/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| BOB MARLEY | 2/5/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| INTOCABLE | 2/5/2022 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| BLACK PUMAS | 2/5/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 |
| | 2/5/2022 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/5/2022 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 |
| | 2/5/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| DEE DEE BRIDGEWATER | 2/5/2022 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| KACEY MUSGRAVES | 2/5/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 |
| | 2/5/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 |
| ZAPP | 2/5/2022 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 |
| | 2/5/2022 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| PETER MAYER | 2/5/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 |
| | 2/5/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| ERIC CHURCH | 2/5/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 |
| | 2/5/2022 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | EASTERNHILLSMALL_DEPEW_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| CORY WONG | 2/5/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| CORINNE BAILEY RAE | 2/5/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 1 | 0 |
| | 2/5/2022 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| BAT | 2/5/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |
| | 2/5/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BRONX WANDERERS | 2/6/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | POP | POP \| ROCK | 0 | 390 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657425231980204693 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/6/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND CENTER | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | BEYOND VAN GOGH - FEBRUARY 6TH | 6081B065B1687A002FF5699F | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 2/6/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | AMERICA'S GOT TALENT LAS VEGAS LIVE | AMERICA'S GOT TALENT LAS VEGAS LIVE | 3314749744890277981 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/6/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | MYSTERY SCIENCE THEATER 3000 LIVE! | MYSTERY SCIENCE THEATER 3000 LIVE: TIME BUBBLE TOUR | 2089770179844780779 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/6/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314749830897605926 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/6/2022 | CIRCUSVAZQUEZMCALLENTX_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - MCALLEN, TX | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | CIRCUS VAZQUEZ | CIRCUS VAZQUEZ | 4179441830762387234 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| | 2/6/2022 | PORTLANDEXPO_PORTLAND_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORTLAND EXPO | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | MAINE CELTICS | MAINE CELTICS VS. GRAND RAPIDS GOLD | 72157851424817700 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | 2/6/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107383274623607974 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/6/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245400145686 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/6/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | FLY BY NIGHT PRODUCTIONS | FLY-BY-NIGHT PRODUCTIONS: A PIECE OF MY HEART | 4324469366341727998 | 0 | 0 | DUBUQUE, IA | | |
| | 2/6/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | TROLLS LIVE! | TROLLS LIVE! | 1513309748739596517 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 2/6/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 4107383208093161742 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE STREETS | 2/6/2022 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | POP | POP \| ROCK \| HIP-HOP & RAP \| EUROPEAN | 0 | 1357529 | FEED THE STREETS | LEGENDZ OF THE STREETZ | 1945655077139872115 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/7/2022 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/7/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/7/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUILT TO SPILL | 2/8/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUIS TOMLINSON | 2/8/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIT FOR AN AUTOPSY | 2/8/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| MARC E. BASSY | 2/8/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| NEAL MORSE | 2/8/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| IDKHOW | 2/8/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WOMBATS | 2/8/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG DADDY WEAVE | 2/8/2022 | CENTRALBAPTISTCHURCH_CONWAY_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/8/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| BILLIE EILISH | 2/8/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| TWO FRIENDS | 2/8/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/9/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/9/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/9/2022 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/9/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/9/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 2/9/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/9/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| MARC E. BASSY | 2/9/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH RITTER | 2/9/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDY GRAMMER | 2/9/2022 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/9/2022 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABBY BARRETT | 2/9/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NATE BARGATZE | 2/9/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/9/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIS WILD LIFE | 2/10/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| BAD SUNS | 2/10/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 2/10/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/10/2022 | 12PALMERSTREETINHARVARDSQUARE_BOSTON_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 PALMER STREET IN HARVARD SQUARE | BOSTON | NY | BUFFALO-CHEEKTOWAGA, NY | |
| EDDIE VEDDER | 2/10/2022 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUDITORIUM THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| K.FLAY | 2/10/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| BETH HART | 2/10/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 2/10/2022 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCLA HEALTH TRAINING CENTER | EL SEGUNDO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| PARKER MCCOLLUM | 2/10/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| NATE BARGATZE | 2/10/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 2/10/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/10/2022 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| THE MARSHALL TUCKER BAND | 2/10/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| AARON LEWIS | 2/10/2022 | CROSSROADSARENA_CORINTH_MS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROSSROADS ARENA | CORINTH | MS | CORINTH, MS | ARENA |
| BARRY MANILOW | 2/10/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/10/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 2/10/2022 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 2/10/2022 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 2/10/2022 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 2/10/2022 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 2/10/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/10/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/10/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 2/10/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| TIM PALMIERI | 2/10/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/10/2022 | ANGELORENSANZ_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL ORENSANZ | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2022 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETER NOONE | 2/11/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK CROWES | 2/11/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2022 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCUS KING | 2/11/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2022 | NRGARENA_HOUSTON_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| LEGADO 7 | 2/11/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2022 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/11/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2022 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2022 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2022 | LIGHTHOUSEARTSPACEBOSTONATTHECASTLE_BOSTON_MA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2022 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2022 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS JANSON | 2/11/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2022 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS |
| DUELO | 2/12/2022 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON |
| DEEP PURPLE | 2/12/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG |
| DURAND JONES & THE INDICATIONS | 2/12/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO |
| RICK ROSS | 2/12/2022 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE |
| MARILYN MCCOO & BILLY DAVIS JR. | 2/12/2022 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS |
| | 2/12/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT |
| | 2/12/2022 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA | COLUMBIA |
| | 2/12/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| FOXY SHAZAM | 2/12/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI |
| | 2/12/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL |
| | 2/12/2022 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO |
| | 2/12/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS |
| CHRIS DISTEFANO | 2/12/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA |
| GUARDIN | 2/12/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER |
| | 2/12/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS |
| | 2/12/2022 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT |
| CHRIS LANE | 2/12/2022 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX |
| | 2/12/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD |
| | 2/12/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON |
| NIKO MOON | 2/12/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| MARCUS KING | 2/12/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON |
| GHOST | 2/12/2022 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN |
| | 2/12/2022 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH |
| | 2/12/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE |
| | 2/12/2022 | MUNICIPALAUDITORIUM_CHARLESTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM | CHARLESTON |
| | 2/12/2022 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FAMILY ARENA | ST CHARLES |
| | 2/12/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER |
| LOUIS TOMLINSON | 2/12/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK |
| | 2/12/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY |
| | 2/12/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| JAGGED EDGE | 2/12/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA |
| | 2/12/2022 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON |
| KAYZO | 2/12/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON |
| | 2/12/2022 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK |
| | 2/12/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 2/12/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE |
| | 2/12/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE |
| | 2/12/2022 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFE CREDIT UNION PERFORMING ARTS CENTER | SACRAMENTO |
| | 2/12/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT |
| | 2/12/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| | 2/12/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN |
| | 2/12/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO |
| | 2/12/2022 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER |
| RYAN HURD | 2/12/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI |
| | 2/12/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE |
| | 2/12/2022 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM |
| | 2/12/2022 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD |
| | 2/12/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE |
| THE WOMBATS | 2/12/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| | 2/12/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON |
| | 2/12/2022 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON |
| | 2/12/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES |
| | 2/12/2022 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM |
| | 2/12/2022 | 12PALMERSTREETINHARVARDSQUARE_BOSTON_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 PALMER STREET IN HARVARD SQUARE | BOSTON |
| | 2/12/2022 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISSOURI THEATRE | COLUMBIA |
| | 2/12/2022 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK |
| | 2/12/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK |
| | 2/12/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 2/12/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THURSDAY | 2/12/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/12/2022 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/12/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/12/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY JOEL | 2/12/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/12/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/12/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOBYMAC | 2/12/2022 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/12/2022 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/12/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| BOYZ II MEN | 2/12/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SWV | 2/12/2022 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINDSEY WEBSTER | 2/12/2022 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/12/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/12/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARC ANTHONY | 2/12/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/12/2022 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/13/2022 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | |
| | 2/13/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | CIRCUSVAZQUEZMCALLENTX_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | |
| | 2/13/2022 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | HARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | |
| | 2/13/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | |
| | 2/13/2022 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | |
| | 2/13/2022 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/14/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | LIGHTHOUSEARTSPACEDALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/14/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHANIE MILLS | 2/14/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JENEVIEVE | 2/14/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMAGINE DRAGONS | 2/14/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/14/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARIBOU | 2/14/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/14/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DAMIEN ESCOBAR | 2/14/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/14/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHANIA TWAIN | 2/14/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/14/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEVYN STREETER | 2/14/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2022 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2022 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN |
| IDKHOW | 2/16/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| | 2/16/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT |
| NEW EDITION | 2/16/2022 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA |
| | 2/16/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC |
| | 2/16/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY |
| | 2/16/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC |
| | 2/16/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO |
| | 2/16/2022 | CENTERFORTHEARTSATTHEUNIVERSITYATBUFFAL O_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER FOR THE ARTS AT THE UNIVERSITY AT BUFFALO | BUFFALO | NY |
| | 2/16/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| AMINé | 2/16/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX |
| | 2/16/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTI MORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD |
| BRIAN FALLON | 2/16/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC |
| TRAVIS TRITT | 2/16/2022 | SPARTANBURGMEMORIALAUDITORIUM_SPARTAN BURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC |
| | 2/16/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEG AS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| | 2/16/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL |
| | 2/16/2022 | NASHVILLEMUNICIPALAUDITORIUM_NASHVILLE_T N | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NASHVILLE MUNICIPAL AUDITORIUM | NASHVILLE | TN |
| | 2/16/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ |
| | 2/16/2022 | DELRAYBEACHTENNISCENTER_DELRAYBEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELRAY BEACH TENNIS CENTER | DELRAY BEACH | FL |
| | 2/16/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| | 2/16/2022 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT |
| | 2/16/2022 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CH MAYO PRESENTATION HALL | ROCHESTER | MN |
| | 2/16/2022 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID |
| | 2/16/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
| | 2/16/2022 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS |
| PATRICK DRONEY | 2/16/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS FLEMING | 2/17/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 2/17/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE THOROGOOD & THE DESTROYERS | 2/17/2022 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 2/17/2022 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| MIKE BIRBIGLIA | 2/17/2022 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2022 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 2/17/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 2/17/2022 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOV DAVIDOFF | 2/18/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VALLEY | 2/18/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KOLBY COOPER | 2/18/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CANNIBAL CORPSE | 2/18/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 2/18/2022 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/18/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WE ARE SCIENTISTS | 2/18/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/18/2022 | CIRCUSVAZQUEZMCALLENTX_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYLER, THE CREATOR | 2/18/2022 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BILLIE EILISH | 2/18/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MIKE EPPS | 2/18/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/18/2022 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/18/2022 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/18/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 2/18/2022 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL |
| | 2/18/2022 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSO PARK | LAFAYETTE | LA | LAFAYETTE, LA | | |
| | 2/18/2022 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR |
| TEDESCHI TRUCKS BAND | 2/18/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| THE JACKSONS | 2/18/2022 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE NORTHERN INDIANA | GARY | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 2/18/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 2/18/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| THE TEMPTATIONS | 2/18/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | |
| | 2/18/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | |
| | 2/18/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA |
| | 2/18/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/18/2022 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCLANE STADIUM | WACO | TX | WACO, TX | STADIUM | |
| KATT WILLIAMS | 2/18/2022 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | |
| PUNCH BROTHERS | 2/18/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 2/18/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 2/18/2022 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA | OTHER |
| | 2/18/2022 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS AUDITORIUM | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | |
| | 2/18/2022 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | |
| REO SPEEDWAGON | 2/18/2022 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CENTER | |
| KEVIN HART | 2/18/2022 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS | JACKSON, MS | THEATER | |
| THURSDAY | 2/18/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 2/18/2022 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA | MINOR |
| UMPHREY'S MCGEE | 2/18/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 2/18/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROB SCHNEIDER | 2/18/2022 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY | CHESTERFIELD | MO | ST. LOUIS, MO-IL | THEATER | |
| BABYTRON | 2/18/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| HOWARD JONES | 2/18/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/19/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/19/2022 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 2/19/2022 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 2/19/2022 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | THEATER |
| REO SPEEDWAGON | 2/19/2022 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA |
| | 2/19/2022 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| | 2/19/2022 | ROSETHORN_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & THORN | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | |
| | 2/19/2022 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/19/2022 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| | 2/19/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 2/19/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN |
| | 2/19/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 2/19/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 2/19/2022 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| | 2/19/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| THE BRONX WANDERERS | 2/19/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| GEORGE THOROGOOD & THE DESTROYERS | 2/19/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 2/19/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| | 2/19/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/19/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 2/19/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 2/19/2022 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER |
| | 2/19/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| DONNY OSMOND | 2/19/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/19/2022 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/19/2022 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| DREW & ELLIE HOLCOMB | 2/19/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 2/19/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 2/19/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | FARGODOME_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/19/2022 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| REBA MCENTIRE | 2/19/2022 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/19/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| UNDEROATH | 2/19/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEN | 2/20/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/20/2022 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MAYER | 2/20/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/20/2022 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2022 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 2/20/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CAMILA | 2/20/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/20/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2022 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 2/20/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2022 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/20/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/20/2022 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPORTS | 2/20/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2022 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/20/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/20/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BLACK VIOLIN | 2/20/2022 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WAR ON DRUGS | 2/21/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE |
| | 2/21/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS |
| RICK ROSS | 2/21/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT |
| | 2/21/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| | 2/21/2022 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON |
| | 2/21/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| | 2/21/2022 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES A. RHODES ARENA | AKRON |
| | 2/21/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON |
| | 2/21/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY |
| | 2/21/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE |
| | 2/21/2022 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE |
| | 2/21/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO |
| | 2/21/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| | 2/21/2022 | CIRCUSVAZQUEZMCALLENTX_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - MCALLEN, TX | MCALLEN |
| | 2/21/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS |
| RIPE | 2/21/2022 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE |
| | 2/21/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE |
| | 2/21/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS |
| MOUTHBREATHER | 2/21/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 2/21/2022 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE |
| | 2/21/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS |
| | 2/21/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND CENTER | DEL MAR |
| | 2/21/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS |
| | 2/21/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE |
| JOHN MAYER | 2/21/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| DUA LIPA | 2/21/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT |
| DROPKICK MURPHYS | 2/21/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724024140230 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/23/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | WRITING KEVIN TAYLOR | 576560704686402993 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 2/23/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216272359311094335 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DUA LIPA | 2/23/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP | 52 | 67479939 | DUA LIPA | DUA LIPA: THE FUTURE NOSTALGIA TOUR | 504504543501104710 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | 2/23/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MINNESOTA STATE HIGH SCHOOL GIRLS CLASS A HOCKEY TOURNAMENT | MINN STATE HIGH SCHOOL GIRLS' CLASS A HOCKEY QTRFINALS SESSION 1 | 432446873961581805 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 2/23/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE BARRACUDA | SAN JOSE BARRACUDA | 2017712700011851331 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| | 2/23/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | COLLEGE | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UMBC RETRIEVERS WOMEN'S BASKETBALL | UMBC RETRIEVERS WOMEN'S BASKETBALL VS. HARTFORD WOMENS BASKETBALL | 1513309942236071189 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 2/23/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107383365605208815 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/23/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA | COLLEGE | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | MPA HIGH SCHOOL BASKETBALL TOURNAMENT - SESSION 11 | 72159005782467441 | 0 | 0 | BANGOR, ME | 45 | -69 |
| BAD SUNS | 2/23/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 2122424 | BAD SUNS | BAD SUNS | 1008906806358954855 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| WOLFMAN JACK | 2/23/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 200 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | 2401 | WOLFMAN JACK | WOLFMAN JACK | 2089771573987384212 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/23/2022 | CONDRONFAMILYBALLPARK_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONDRON FAMILY BALLPARK | GAINESVILLE | FL | GAINESVILLE, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLORIDA GATORS BASEBALL | FLORIDA GATORS BASEBALL VS. NORTH FLORIDA OSPREYS BASEBALL | 2450058624073441096 | 0 | 0 | GAINESVILLE, FL | | |
| | 2/23/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657425044238440367 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/23/2022 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | KSHSAA 5A/6A GIRLS WRESTLING CHAMPIONSHIPS | 432447018995251688 | 0 | 0 | WICHITA, KS | | |
| | 2/23/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER | 19200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY ON ICE PRESENTS DREAM BIG | DISNEY ON ICE PRESENTS DREAM BIG | 2017713052538331172 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| | 2/23/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA | MINOR | 9500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MPA HIGH SCHOOL BASKETBALL | MPA HIGH SCHOOL BASKETBALL | 72159009521875399 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | 44 | -70 |
| | 2/23/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | #HELLAFUNNY COMEDY NIGHT | FUNCHEAP SF PRESENTS: #HELLAFUNNY COMEDY NIGHT | 2017713259443937990 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 2/23/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314749779035324047 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/23/2022 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DICK'S SPORTING GOODS PARK | COMMERCE CITY | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLS | 29943 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLORADO RAPIDS | COLORADO RAPIDS VS COMUNICACIONES FC | 2161829267404906645 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 2/23/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199074182885 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DONNY OSMOND | 2/23/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| SOUNDTRACK, STAGE & SCREEN | 0 | 1679510 | DONNY OSMOND (LAS VEGAS) | DONNY | 4107383090666152307 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/23/2022 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KENTUCKY WILDCATS MENS BASKETBALL | KENTUCKY WILDCATS MENS BASKETBALL VS. LSU MEN'S BASKETBALL | 1585367446641943798 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| ALTON BROWN LIVE | 2/23/2022 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 2117 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | ALTON BROWN | ALTON BROWN LIVE | 99621271380391 | 0 | 0 | SYRACUSE, NY | | |
| | 2/23/2022 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM | IL | EFFINGHAM, IL | THEATER | | 1518 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | KAREN EHMAN - DOING LENT TOGETHER | 504503774230353091 | 0 | 0 | EFFINGHAM, IL | | |
| | 2/23/2022 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA | MINOR | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WISCONSIN HERD | WISCONSIN HERD VS. MOTOR CITY CRUISE | 504503586957704771 | 0 | 0 | OSHKOSH-NEENAH, WI | | |
| | 2/23/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HADESTOWN (TOURING) | HADESTOWN (TOURING) | 3242689491550213680 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/24/2022 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CODY JINKS | 2/24/2022 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 2/24/2022 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLAN | 2/24/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEZERG | 2/24/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2022 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK WAKEMAN | 2/24/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2022 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAROLINE POLACHEK | 2/24/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2022 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2022 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/24/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| GABRIEL IGLESIAS | 2/24/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WALE | 2/24/2022 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SANDER VAN DOORN | 2/24/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARIUS RUCKER | 2/24/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| KATT WILLIAMS | 2/25/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| MERCYME | 2/25/2022 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| EASTON CORBIN | 2/25/2022 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDY ROGERS BAND | 2/25/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 2/25/2022 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATOMIC PUNKS | 2/25/2022 | MARQUEETHEATRE_TEMPE_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEST OF THE EAGLES | 2/25/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARC E. BASSY | 2/25/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBA MCENTIRE | 2/25/2022 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/25/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2022 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ND | FARGO, ND-MN | ARENA | OTHER | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | BROWNSVILLE-HARLINGEN, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MO | KANSAS CITY, MO-KS | ARENA | OTHER | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KS | | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KS | TOPEKA, KS | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MO | ST. LOUIS, MO-IL | ARENA | COLLEGE | 10600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AL | TUSCALOOSA, AL | CLUB | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC | | 2200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SAN JOSE STATE SPARTANS BASEBALL | SAN JOSE STATE SPARTANS BASEBALL VS. UNIVERSITY OF PORTLAND BASEBALL | 2017714045061727611 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | | | | | | NONE | 2022 NDHSAA GIRLS & BOYS STATE HOCKEY TOURNAMENT | 432447001532709436 | 0 | 0 | FARGO, ND-MN | | |
| 0 | 0 | POP | POP \| ROCK \| BLUES | 0 | 1909787 | MAT KEARNEY | MAT KEARNEY | 4179440246494213945 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL \| PUNK | 1 | 2353790 | DROPKICK MURPHYS | DROPKICK MURPHYS | 576561244485335112 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2574127 | REZZ | REZZ: SPIRAL TOUR | 432445854544774042 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1569914 | GIN BLOSSOMS | GIN BLOSSOMS: NEW MISERABLE EXPERIENCE LIVE | 1585367580185092447 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 0 | 0 | POP | POP | 0 | 1129870 | IL DIVO | IL DIVO | 936848580648356813 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | EMO NIGHT BROOKLYN | EMO NIGHT BROOKLYN | 1513310830856908641 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS VS. NEW JERSEY DEVILS | 288330447640017815 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | | | | | | PERFECT CRIME | PERFECT CRIME | 3458865255427084598 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MAT FRANCO | MAT FRANCO | 4107383175970043994 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CIRCUS VAZQUEZ | CIRCUS VAZQUEZ | 4179441830958800127 | 0 | 0 | BROWNSVILLE-HARLINGEN, TX | | |
| | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 3242687735906791896 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| 0 | 1 | ROCK | ROCK \| REGGAE \| ELECTRONIC \| METAL | 0 | 2416854 | GHOST | GHOST & VOLBEAT WITH SPECIAL GUEST TWIN TEMPLE | 4179440719562761185 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | NONE | ANNUAL WESTERN FARM SHOW FRIDAY | 432446064789498915 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | | | | | | NONE | KSHSAA 5A/6A BOYS WRESTLING CHAMPIONSHIP | 432447019014191863 | 0 | 0 | WICHITA, KS | | |
| | | | | | | NEW MEXICO STATE BASEBALL | NEW MEXICO STATE BASEBALL VS. OAKLAND UNIVERSITY GOLDEN GRIZZLIES BASEBALL | 864792472550525059 | 0 | 0 | LAS CRUCES, NM | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008906852443706008 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | SHRINE CIRCUS | SHRINE CIRCUS | 432446187438051842 | 0 | 0 | TOPEKA, KS | | |
| | | | | | | SOFI STADIUM TOURS | SOFI STADIUM TOURS | 720677369075018797 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | CAROLINA THUNDERBIRDS | CAROLINA THUNDERBIRDS VS COLUMBUS RIVER DRAGONS | 3242691980177456172 | 0 | 0 | WINSTON-SALEM, NC | | |
| | | | | | | GIMME GIMME DISCO | GIMME GIMME DISCO | 2161829220258428974 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | SOMMORE | FESTIVAL OF LAUGHS | 432446074136065123 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| 0 | 0 | POP | POP \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 1271058 | THE BROOK & THE BLUFF | THE BROOK & THE BLUFF | 2305942707136403025 | 0 | 0 | TUSCALOOSA, AL | | |
| 0 | 0 | | | 0 | | TREVOR NOAH | TREVOR NOAH | 1080961064541885827 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | | | | | | NONE | VHSL REGION 5B HIGH SCHOOL BASKETBALL TOURNAMENT | 72159101339731860 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/26/2022 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC |
| | 2/26/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA |
| FITZ AND THE TANTRUMS | 2/26/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| LYLE LOVETT | 2/26/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| | 2/26/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| RYAN HURD | 2/26/2022 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SIGNAL | CHATTANOOGA | TN |
| | 2/26/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI |
| | 2/26/2022 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN |
| | 2/26/2022 | SHOWROOMATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHOWROOM AT TALKING STICK RESORT | SCOTTSDALE | AZ |
| | 2/26/2022 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | COLUMBIA | SC |
| | 2/26/2022 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS |
| RON WHITE | 2/26/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX |
| | 2/26/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL |
| LITTLE RIVER BAND | 2/26/2022 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY |
| JEEZY | 2/26/2022 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX |
| SMOKEY ROBINSON | 2/26/2022 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA |
| | 2/26/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT |
| | 2/26/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW EDITION | 2/26/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| NATE BARGATZE | 2/26/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DYLAN SCOTT | 2/26/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARISELA | 2/26/2022 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/26/2022 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/26/2022 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDDIE B | 2/26/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIOTGRRRLDARKO | 2/26/2022 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | SJSUFIELD_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HASAN MINHAJ | 2/26/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THEO VON | 2/26/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JIM JEFFERIES | 2/26/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOBYMAC | 2/26/2022 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TWICE | 2/26/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/27/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/27/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| ALTON BROWN LIVE | 2/27/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 2/27/2022 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HUNGER GAMES: THE EXHIBITION | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/27/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 2/27/2022 | HAWKINSFIELDATVANDERBILTUNIVERSITY_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAWKINS FIELD AT VANDERBILT UNIVERSITY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| JEFF DUNHAM | 2/27/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 2/27/2022 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON BALLPARK | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| PUNCH BROTHERS | 2/27/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 2/27/2022 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PROVIDENT CREDIT UNION EVENT CENTER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 2/27/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND CENTER | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| DARK TEA | 2/27/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/27/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 2/27/2022 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT (BOB) L. BRADDY SR FIELD | JACKSON | MS | JACKSON, MS | |
| | 2/27/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| | 2/27/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 2/27/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/27/2022 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 2/27/2022 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 2/27/2022 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| ROB SCHNEIDER | 2/27/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN |
| SIMON & GARFUNKEL | 2/27/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/27/2022 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA |
| | 2/27/2022 | UNIVERSITYATBUFFALOBAIRDRECITALHALL_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO - BAIRD RECITAL HALL | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 2/27/2022 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| THE WHISPERS | 2/27/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| CLAIRO | 2/27/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/27/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/28/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MICROPHONES | 2/28/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUSTIN BIEBER | 2/28/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| RYAN WOODS | 2/28/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GUARDIN | 2/28/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BACKSEAT LOVERS | 2/28/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HIPPO CAMPUS | 2/28/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CANNIBAL CORPSE | 2/28/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COHEED AND CAMBRIA | 2/28/2022 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MITSKI | 2/28/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 2/28/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLES | 2/28/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOJO SIWA | 3/1/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/2/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| PUNCH BROTHERS | 3/2/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CIRCLE JERKS | 3/2/2022 | MIDTOWNBALLROOM_BEND_OR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PINEGROVE | 3/2/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DODIE | 3/2/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2022 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | BAYHILLCLUBLODGE_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 3/2/2022 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| PAPA ROACH | 3/2/2022 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/2/2022 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCKI | 3/3/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/3/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/3/2022 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 3/3/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| KEVIN HART | 3/3/2022 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER |
| | 3/3/2022 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 3/3/2022 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER |
| | 3/3/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/3/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| PAULA POUNDSTONE | 3/3/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/3/2022 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 3/3/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/3/2022 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAMSON PARK | LAFAYETTE | LA | LAFAYETTE, LA | |
| | 3/3/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DARK TRANQUILLITY | 3/3/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| CHEAT CODES | 3/3/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB |
| | 3/3/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/3/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA | SALINAS, CA | |
| | 3/3/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 3/3/2022 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 3/3/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 3/3/2022 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/3/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| THE WOOD BROTHERS | 3/3/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| | 3/3/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| BAD SUNS | 3/3/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| CHRIS RENZEMA | 3/3/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BONOBO | 3/3/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 3/3/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/3/2022 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| | 3/3/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/3/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GARY ALLAN | 3/3/2022 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAGE AT COCO | COCONUT CREEK | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| MORGAN WALLEN | 3/3/2022 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| WALKER HAYES | 3/3/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER |
| | 3/3/2022 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 3/3/2022 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 3/3/2022 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 3/3/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/3/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/3/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/3/2022 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN CROPP STADIUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 3/3/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BRUCE DICKINSON | 3/3/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 3/3/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MAT KEARNEY | 3/3/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| DAUGHTRY | 3/3/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 3/3/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/3/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE BEACH BOYS | 3/3/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/3/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/3/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/3/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/3/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 3/3/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| OVERKILL | 3/3/2022 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| VERSUS ME | 3/3/2022 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOOZE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUIDED BY VOICES | 3/4/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING P | | |
| HOMBRES G | 3/4/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA | SAN DIEGO | CA |
| | 3/4/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX |
| | 3/4/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY |
| | 3/4/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN |
| | 3/4/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 3/4/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| K.FLAY | 3/4/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO |
| | 3/4/2022 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA |
| BETH HART | 3/4/2022 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY |
| | 3/4/2022 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA |
| SEPULTURA | 3/4/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA |
| | 3/4/2022 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAISER PERMANENTE ARENA | SANTA CRUZ | CA |
| | 3/4/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL |
| EVERCLEAR | 3/4/2022 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO |
| MARCUS KING | 3/4/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY |
| MITCHELL TENPENNY | 3/4/2022 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN |
| FLATLAND CAVALRY | 3/4/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| | 3/4/2022 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO THEATRE-TUCSON | TUCSON | AZ |
| | 3/4/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 3/4/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX |
| | 3/4/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| | 3/4/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL |
| LIQUID STRANGER | 3/4/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN |
| ERIC KRASNO | 3/4/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA |
| JUDAS PRIEST | 3/4/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL |
| | 3/4/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE |
| SAMMY RAE & THE FRIENDS | 3/4/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC |
| | 3/4/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC |
| | 3/4/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 3/4/2022 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SILVER SPURS ARENA | KISSIMMEE | FL |
| WIKI | 3/4/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY |
| | 3/4/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 3/4/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| | 3/4/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
| MIKE E. WINFIELD | 3/4/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| | 3/4/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC |
| MARINA | 3/4/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX |
| | 3/4/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC |
| PONCHO SANCHEZ | 3/4/2022 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA |
| BERT KREISCHER | 3/4/2022 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL |
| | 3/4/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 3/4/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA |
| | 3/4/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| BILL MAHER | 3/4/2022 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL |
| | 3/4/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI |
| LANE 8 | 3/4/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL |
| | 3/4/2022 | BLACKRIVERCOLISEUM_POPLARBLUFF_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLACK RIVER COLISEUM | POPLAR BLUFF | MO |
| | 3/4/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ |
| ALT-J | 3/4/2022 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL |
| | 3/4/2022 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL |
| | 3/4/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 3/4/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
| | 3/4/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA |
| | 3/4/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL |
| DODIE | 3/4/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL |
| EDX | 3/4/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI |
| | 3/4/2022 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR |
| PARCELS | 3/4/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA |
| | 3/4/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA |
| | 3/4/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 3/4/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV |
| | 3/4/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| REBA MCENTIRE | 3/4/2022 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT |
| AMINé | 3/4/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA |
| | 3/4/2022 | CHARLESSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLES SCHWAB FIELD OMAHA | OMAHA | NE |
| DROPKICK MURPHYS | 3/4/2022 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SIGNAL | CHATTANOOGA | TN |
| | 3/4/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY |
| | 3/4/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUCOU CHLOE | 3/4/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| MISSING PERSONS | 3/4/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 |
| | 3/4/2022 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| EXCISION | 3/4/2022 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 |
| ILIZA SHLESINGER | 3/4/2022 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 |
| JARED FREID | 3/4/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| RICK WAKEMAN | 3/4/2022 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| MAYDAY PARADE | 3/4/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| BLACK VIOLIN | 3/4/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| PIGEONS PLAYING PING PONG | 3/4/2022 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| DREAM THEATER | 3/4/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| FRANK FOSTER | 3/4/2022 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/4/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/5/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | BOLDSTADIUM_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 3/5/2022 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY ALLAN | 3/5/2022 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MIKE EPPS | 3/5/2022 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE REGRETTES | 3/5/2022 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KHRUANGBIN | 3/5/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/5/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/5/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRIAN REGAN | 3/5/2022 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KATT WILLIAMS | 3/5/2022 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS CAGLE | 3/5/2022 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2022 | BLACKRIVERCOLISEUM_POPLARBLUFF_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2022 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/5/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 3/5/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AMINé | 3/5/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER |
| | 3/5/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB |
| | 3/5/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN[illegible] |
| | 3/5/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 3/5/2022 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| | 3/5/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 3/5/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DANCE YOURSELF CLEAN | 3/5/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/5/2022 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 3/5/2022 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| DAUGHTRY | 3/5/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 3/5/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| BERT KREISCHER | 3/5/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 3/5/2022 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SDSU SOFTBALL STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 3/5/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/5/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/5/2022 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER |
| | 3/5/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LSDREAM | 3/5/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 3/5/2022 | PARAMOUNTTHEATRE_ANDERSON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| BILL MAHER | 3/5/2022 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/5/2022 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| CONAN GRAY | 3/5/2022 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/5/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MORGAN WALLEN | 3/5/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 3/5/2022 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/6/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FELLY | 3/6/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SUN BOWL | EL PASO | TX | EL PASO, TX | STADIUM | | 18997 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | BERGERPERFORMINGARTSCENTER_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BERGER PERFORMING ARTS CENTER | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEORY OF A DEADMAN | 3/6/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TOBYMAC | 3/6/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 3/6/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NEW EDITION | 3/6/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 3/6/2022 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GLENN MILLER ORCHESTRA | 3/6/2022 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 2979 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MARISA MONTE | 3/6/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 3/6/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 3/6/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BETWEEN THE BURIED AND ME | 3/6/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ST. PAUL & THE BROKEN BONES | 3/6/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2022 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2022 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ENJAMBRE | 3/6/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/6/2022 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2022 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2022 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2022 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| KALEO | 3/7/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAT KEARNEY | 3/7/2022 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WILDERADO | 3/7/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2022 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WET LEG | 3/7/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TYLER, THE CREATOR | 3/7/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILLIE EILISH | 3/8/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/8/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/8/2022 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| EPIK HIGH | 3/8/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2022 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| DROPKICK MURPHYS | 3/8/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| SCHAFFER THE DARKLORD | 3/8/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| FLOGGING MOLLY | 3/8/2022 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2022 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| DRAGONFORCE | 3/8/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| LUCKI | 3/8/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2022 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| LYLE LOVETT | 3/8/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| PARCELS | 3/8/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2022 | MOSAICCHURCHCLARKSVILLE_CLARKSVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]