# DX-4054(10)

# Part 6 of 9

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEPULTURA | 3/9/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBYMAC | 3/9/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARINA | 3/9/2022 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2022 | EASTERNHILLSCOMMUNITYCHURCH_AURORA_CO | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMAGINE DRAGONS | 3/9/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ST. PAUL & THE BROKEN BONES | 3/9/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 3/9/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BRONX WANDERERS | 3/9/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WHISKEY MYERS | 3/9/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2022 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLIE EILISH | 3/9/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LYLE LOVETT | 3/10/2022 | ALBANYMUNICIPALAUDITORIUM_ALBANY_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 3/10/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERET | 3/10/2022 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORGAN WALLEN | 3/10/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JIMMY EAT WORLD | 3/10/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLE SWINDELL | 3/10/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON |
| NICK CAVE | 3/10/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES |
| | 3/10/2022 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VSU MULTI-PURPOSE CENTER | PETERSBURG |
| | 3/10/2022 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE |
| | 3/10/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT |
| | 3/10/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 3/10/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| PARCELS | 3/10/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY |
| | 3/10/2022 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS | PHOENIX |
| AMERICAN AQUARIUM | 3/10/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE |
| PAULY SHORE | 3/10/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| THE MIDNIGHT | 3/10/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI |
| JOE GATTO | 3/10/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON |
| | 3/10/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| | 3/10/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS |
| | 3/10/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK |
| TAB BENOIT | 3/10/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH |
| | 3/10/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS |
| CAROLINE POLACHEK | 3/10/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS |
| WALE | 3/10/2022 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SIGNAL | CHATTANOOGA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 3/11/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REZZ | 3/11/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PIGEONS PLAYING PING PONG | 3/11/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOE BONAMASSA | 3/11/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2022 | ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2022 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARK STAR ORCHESTRA | 3/11/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2022 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE TEMPTATIONS | 3/11/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DYLAN SCOTT | 3/11/2022 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2022 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ANDREW SCHULZ | 3/11/2022 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARC E. BASSY | 3/11/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| OVERKILL | 3/11/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/11/2022 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICKY JAM | 3/12/2022 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | |
| | 3/12/2022 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR | 8400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 3/12/2022 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 3/12/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR | 10323 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| CELTIC THUNDER | 3/12/2022 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 1968 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| JMSN | 3/12/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | |
| | 3/12/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| KILLSWITCH ENGAGE | 3/12/2022 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2700 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | | |
| TRAVIS TRITT | 3/12/2022 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 3/12/2022 | CIRCUSVAZQUEZFRISCOTX_FRISCO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - FRISCO, TX | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| MINISTRY | 3/12/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | |
| | 3/12/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| RAY WYLIE HUBBARD | 3/12/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 3/12/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 3/12/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| JOE DEROSA | 3/12/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | |
| GOOSE | 3/12/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | |
| CHELSEA CUTLER | 3/12/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | |
| SLASH | 3/12/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 3/12/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 3/12/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | | 1252 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| HOMBRES G | 3/12/2022 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1600 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | | |
| | 3/12/2022 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSO PARK | LAFAYETTE | LA | LAFAYETTE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| | 3/12/2022 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AMERICA'S GOT TALENT LAS VEGAS LIVE | AMERICA'S GOT TALENT LAS VEGAS LIVE | 3314749744897552599 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 100482 | TOM RUSH | AN EVENING ITH TOM RUSH, ACCOMPANIED BY MATT NOKDA | 1513309666123196777 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | 0 | 0 | ROCK | ROCK | 0 | 1484 | DARK STAR ORCHESTRA | DARK STAR ORCHESTRA | 72158262479448943 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216272440997918936 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC \| METAL | 0 | 233232 | MAYHEM | MAYHEM | 2161828201066077420 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PORTLAND TRAIL BLAZERS | PORTLAND TRAIL BLAZERS VS. WASHINGTON WIZARDS | 1080963942575578205 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| MO | COLUMBIA, MO | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | SHOW-ME OPERA: THE MARRIAGE OF FIGARO | 432445846568786407 | 0 | 0 | COLUMBIA, MO | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | REGGAE FEST | REGGAE FEST NYC DANCEHALL VS SOCA | 101581357680430 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 3500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 63501 | GEORGE LOPEZ | GEORGE LOPEZ: OMG HI! COMEDY TOUR | 144215707798639186 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| HIP-HOP & RAP \| ELECTRONIC | 0 | 331938 | BENT | BENT: BURLESQUE | 1513311003742330613 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS VS. INDIANA PACERS | 4179440539139391266 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 0 | 1525927 | LARRY HERNANDEZ | LARRY HERNANDEZ | 648619805175064072 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2072 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | | | | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | 72157989369380099 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ME | BANGOR, ME | ARENA | COLLEGE | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | PBR CLUB SEATING | 72158972318469963 | 0 | 0 | BANGOR, ME | 45 | -69 |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | 144059 | THE DEVON ALLMAN PROJECT | THE DEVON ALLMAN PROJECT & THE SAMANTHA FISH BAND | 101429687966660 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW JERSEY SYMPHONY | TRIFONOV IS BACK! | 100279492828752 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP | 0 | 7611875 | KYLE | KYLE - I MISS U TOUR | 648618830305117121 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BORGATA COMEDY CLUB | BORGATA COMEDY CLUB | 144216672923708406 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PORTLAND WINTERHAWKS | PORTLAND WINTERHAWKS VS. VANCOUVER GIANTS | 1080964588846141578 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | NONE | FO DA 99'S & 2000'S (21+) | 72159031535819343 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| OH | COLUMBUS, OH | STADIUM | MLS | 20139 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | COLUMBUS CREW | COLUMBUS CREW VS. TORONTO FC | 360388677371124535 | 0 | 0 | COLUMBUS, OH | | |
| VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MEAC BASKETBALL TOURNAMENT | MID-EASTERN ATHLETIC CONFERENCE BASKETBALL TOURNAMENT | 72158284832195909 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAGIC FUSION | MAGIC FUSION STARRING KALIN & JINGER | 165742601521728O881 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BIG EAST MEN'S BASKETBALL TOURNAMENT | 2022 BIG EAST MEN'S BASKETBALL TOURNAMENT - CHAMPIONSHIP | 4251498565712942620 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | MCALLEN INTERNATIONAL CARFEST 2022 (SATURDAY) | 4179441187856537390 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314749711725821980 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| OH | COLUMBUS, OH | STADIUM | COLLEGE | 102780 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | OHIO STATE BUCKEYES MEN'S LACROSSE | OHIO STATE BUCKEYES MEN'S LACROSSE | 360389282550977268 | 0 | 0 | COLUMBUS, OH | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 809 | PETE CORREALE | PETE CORREALE: BRINGING THE FUNNY HOME | 100599303256327 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/13/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/13/2022 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| TANK AND THE BANGAS | 3/13/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| CANNIBAL CORPSE | 3/13/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| SQUID | 3/13/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| P1HARMONY | 3/13/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 3/13/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| TYLER, THE CREATOR | 3/13/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/13/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/13/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| ANDRE RIEU | 3/13/2022 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/13/2022 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/13/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/13/2022 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/13/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/13/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| | 3/13/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA |
| | 3/13/2022 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA |
| | 3/13/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA |
| THEORY OF A DEADMAN | 3/13/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC |
| | 3/13/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN |
| | 3/13/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 3/13/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 3/13/2022 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH |
| | 3/13/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH |
| JUST FRIENDS | 3/13/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 3/13/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL |
| LEPROUS | 3/13/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC |
| SAMMY RAE & THE FRIENDS | 3/13/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI |
| | 3/13/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA |
| CELTIC THUNDER | 3/13/2022 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY |
| PAUL THORN | 3/13/2022 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL |
| | 3/13/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX |
| ANDY COONEY | 3/13/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ |
| | 3/13/2022 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS |
| | 3/13/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN |
| | 3/13/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA |
| | 3/13/2022 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA |
| | 3/13/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 3/13/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL |
| | 3/13/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL DI MEOLA | 3/15/2022 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAG |
| GARY NUMAN | 3/15/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN |
| LOST DOG STREET BAND | 3/15/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC ST |
| DUA LIPA | 3/15/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARE |
| | 3/15/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STA |
| PRIYA RAGU | 3/15/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO |
| | 3/15/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND |
| | 3/15/2022 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EV |
| | 3/15/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANC THEATER |
| | 3/15/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PA |
| | 3/15/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM |
| TOWER OF POWER | 3/15/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HA |
| | 3/15/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEA |
| JIMMY EAT WORLD | 3/15/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CH CENTER |
| KIM GORDON | 3/15/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB |
| | 3/15/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FON |
| | 3/15/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT |
| | 3/15/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWI |
| POPPY | 3/15/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPO |
| KORN | 3/15/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CE |
| DONNY BENéT | 3/15/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX |
| | 3/15/2022 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLEST CENTER |
| | 3/15/2022 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILSON A |
| | 3/15/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN T PERFORM |
| | 3/15/2022 | SVNWEST_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SVN WES |
| | 3/15/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/16/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE |
| | 3/16/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS |
| | 3/16/2022 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA |
| | 3/16/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA |
| | 3/16/2022 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY |
| | 3/16/2022 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT |
| | 3/16/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS |
| | 3/16/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| MADBALL | 3/16/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 3/16/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE |
| ANDRE RIEU | 3/16/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX |
| THE BRONX WANDERERS | 3/16/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| | 3/16/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| | 3/16/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| SAMMIE | 3/16/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON |
| | 3/16/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| | 3/16/2022 | WAYNESTATEFIELDHOUSE_DETROIT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYNE STATE FIELDHOUSE | DETROIT |
| | 3/16/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS |
| CHELSEA CUTLER | 3/16/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON |
| YVES TUMOR | 3/16/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA |
| | 3/16/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS |
| | 3/16/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK |
| | 3/16/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO |
| 10 YEARS | 3/16/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND |
| DONNY OSMOND | 3/16/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS |
| DROWNING POOL | 3/16/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2022 | CIRCUSVAZQUEZFRISCOTX_FRISCO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/17/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/17/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/17/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| | 3/17/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| FLETCHER | 3/17/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/17/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 3/17/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/17/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| HASAN MINHAJ | 3/17/2022 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JIMMY EAT WORLD | 3/17/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 3/17/2022 | RALPHENGELSTADARENA_THIEFRIVERFALLS_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/17/2022 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| RARE AMERICANS | 3/17/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 3/17/2022 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| BLOOD, SWEAT & TEARS | 3/17/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ERIC BELLINGER | 3/17/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| GLASS ANIMALS | 3/17/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| | 3/17/2022 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 3/17/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CONVERGE | 3/17/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| CHRIS YOUNG | 3/18/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 3/18/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 3/18/2022 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| GEORGE STRAIT | 3/18/2022 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA |
| | 3/18/2022 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILLER HIGH LIFE THEATRE | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 3/18/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 3/18/2022 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLTODAY PARK | VENICE | FL | NORTH PORT-BRADENTON-SARASOTA, FL | STADIUM |
| | 3/18/2022 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/18/2022 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 3/18/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| DAUGHTRY | 3/18/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 3/18/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| JOYWAVE | 3/18/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 3/18/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 3/18/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/18/2022 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 3/18/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/18/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DARIUS RUCKER | 3/18/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 3/18/2022 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| | 3/18/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 3/18/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| RELIENT K | 3/18/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| FLOGGING MOLLY | 3/18/2022 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENTS CENTER AT HARRAH'S RESORT SOCAL | VALLEY CENTER | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 3/18/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/18/2022 | NMSUSOFTBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU SOFTBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 3/18/2022 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 3/18/2022 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 3/18/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/18/2022 | WEALTHYTHEATRE_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEALTHY THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 3/18/2022 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 3/18/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/18/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/18/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/18/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| TOBYMAC | 3/18/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 3/18/2022 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY LOUNGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/18/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/18/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/18/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 3/18/2022 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MID-AMERICA CENTER | COUNCIL BLUFFS | IA | OMAHA, NE-IA | ARENA |
| | 3/18/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CARIN LEON | 3/18/2022 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| SUITABLE MISS | 3/18/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| JEFF DUNHAM | 3/18/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| | 3/18/2022 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| BABY KEEM | 3/18/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| GIRL IN RED | 3/18/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| OLAN | 3/18/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/18/2022 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| GEORGE CLINTON | 3/18/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/18/2022 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 3/18/2022 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FUNHOUSE AT MR. SMALLS | MILLVALE | PA | | |
| INCUBUS | 3/18/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 3/18/2022 | THEOLDTHEATER_LOWELL_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OLD THEATER | LOWELL | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 3/18/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 3/18/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/18/2022 | ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBERTA B. FARRINGTON SOFTBALL STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 3/18/2022 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 3/18/2022 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | PARK CITY ARENA | PARK CITY | KS | | ARENA |
| | 3/18/2022 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 3/18/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| DRAGONFORCE | 3/18/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB |
| YOLA | 3/18/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| SNOW PATROL | 3/18/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| REBA MCENTIRE | 3/18/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/19/2022 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LOS TOROS BAND | 3/19/2022 | ALDRICHARENA_MAPLEWOOD_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/19/2022 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/19/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| END | 3/19/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE ATTELL | 3/19/2022 | MOHEGANPENNSYLVANIA_WILKESBARRE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUMMER WALKER | 3/19/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/19/2022 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 3/19/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANK CALIENDO | 3/19/2022 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN REGAN | 3/19/2022 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG JAY OAKERSON | 3/19/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/19/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/19/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/19/2022 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS |
| JESSE & JOY | 3/19/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY |
| | 3/19/2022 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLASS CITY CENTER | TOLEDO | OH |
| | 3/19/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 3/19/2022 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO |
| | 3/19/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI |
| ENMY | 3/19/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY |
| | 3/19/2022 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL |
| | 3/19/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| SAVING ESCAPE | 3/19/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY |
| RANDY HOUSER | 3/19/2022 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN |
| GARY ALLAN | 3/19/2022 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH |
| TYLER, THE CREATOR | 3/19/2022 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL |
| | 3/19/2022 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL |
| | 3/19/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| RAILROAD EARTH | 3/19/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY |
| | 3/19/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV |
| | 3/19/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX |
| | 3/19/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA |
| | 3/19/2022 | LUMMUSPARK_MIAMI_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUMMUS PARK | MIAMI | FL |
| | 3/19/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC |
| YUNGBLUD | 3/19/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ |
| | 3/19/2022 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS |
| | 3/19/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT |
| | 3/19/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| | 3/19/2022 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH |
| | 3/19/2022 | HAWKINSFIELDATVANDERBILTUNIVERSITY_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAWKINS FIELD AT VANDERBILT UNIVERSITY | NASHVILLE | TN |
| RON WHITE | 3/19/2022 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA |
| | 3/19/2022 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN | TX |
| | 3/19/2022 | ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBERTA B. FARRINGTON SOFTBALL STADIUM | TEMPE | AZ |
| | 3/19/2022 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL |

| std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOPEKA | KS | TOPEKA, KS | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOLEDO | OH | TOLEDO, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | | 1250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | | 1250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 1012 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OPERATED |
| NORTHFIELD | OH | AKRON, OH | CLUB | | 1820 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEASED |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/20/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER |
| | 3/20/2022 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM |
| | 3/20/2022 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING [illegible] |
| MAYHEM | 3/20/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND |
| | 3/20/2022 | COOLTODAYPARK_VENICE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLTODAY PARK |
| | 3/20/2022 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILSON THEATER AT VOGEL HA[illegible] |
| WAYNE NEWTON | 3/20/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER |
| | 3/20/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL |
| | 3/20/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK [illegible] VEGAS |
| FOIL | 3/20/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE |
| | 3/20/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS V[illegible] |
| | 3/20/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL |
| JOE BONAMASSA | 3/20/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEAL[illegible] |
| | 3/20/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA |
| | 3/20/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER |
| | 3/20/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA |
| | 3/20/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVEN[illegible] |
| TOM SEGURA | 3/20/2022 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY HALL |
| | 3/20/2022 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CE[illegible] |

| venue_ownership_type_grouped | source | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANI MISALUCHA | 3/20/2022 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/20/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| NICKY JAM | 3/20/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/20/2022 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| ADELITAS WAY | 3/20/2022 | APOLLOTHEATER_BELVIDERE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| TYLER, THE CREATOR | 3/20/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/20/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| BRIAN REGAN | 3/20/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 |
| | 3/20/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 |
| | 3/20/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| DAVID SANBORN | 3/20/2022 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIKE MOTHS TO FLAMES | 3/20/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/20/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 3/20/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| SUMMER WALKER | 3/20/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| FIT FOR A KING | 3/20/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2022 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROM ASHES TO NEW | 3/22/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| RITTZ | 3/22/2022 | IRVINGTHEATER_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSE & JOY | 3/22/2022 | THECROFOOTBALLROOM_PONTIAC_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPARKS | 3/22/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/22/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/22/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/22/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TAME IMPALA | 3/22/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/22/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HASAN MINHAJ | 3/22/2022 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALTON BROWN LIVE | 3/22/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/22/2022 | CIRCUSVAZQUEZFRISCOTX_FRISCO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2022 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IRVING THEATER | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE CROFOOT BALLROOM | PONTIAC | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1100 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UBS ARENA | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| CIRCUS VAZQUEZ - FRISCO, TX | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | ROCK | ROCK \| ELECTRONIC \| METAL \| PUNK | 0 | 1163151 | FROM ASHES TO NEW | FROM ASHES TO NEW: STILL PANICKING TOUR | 2161827832792167974 | 0 | 0 | BOISE CITY, ID | | |
| | | | | | | | SOFI STADIUM TOURS | SOFI STADIUM TOURS | 720677377395546721 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1161660 | GRIEVES / RITTZ / TRIZZ | THE LOUD & CLEAR TOUR - RITTZ, GRIEVES | 11693585 | 0 | 1 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 0 | 0 | POP | POP \| LATIN | 0 | 9955001 | JESSE & JOY | JESSE & JOY - CLICHES TOUR - MOVED TO THE CROFOOT BALLROOM | 576561297459728974 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314749710903893133 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| ROCK \| HIP-HOP & RAP \| ELECTRONIC \| BLUES | 0 | 508402 | SPARKS | SPARKS 2022 | 1945654994478911142 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | | NCAA DIVISION II MEN'S BASKETBALL CHAMPIONSHIP | NCAA DIVISION II MEN'S BASKETBALL CHAMPIONSHIP | 3603893128833994 20 | 0 | 0 | EVANSVILLE, IN | 38 | -88 |
| | | | | | | | PITTSBURGH PENGUINS | PITTSBURGH PENGUINS VS. COLUMBUS BLUE JACKETS | 1585367077719642048 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | | | | | | | NEW YORK ISLANDERS | NEW YORK ISLANDERS VS. OTTAWA SENATORS | 3458864522386808881 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 5 | 16202703 | TAME IMPALA | TAME IMPALA | 3242692311570215765 | 0 | 0 | ASHEVILLE, NC | | |
| | | | | | | | THE PLAY THAT GOES WRONG (CHICAGO) | THE PLAY THAT GOES WRONG (CHICAGO) | 504503839481550284 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107383228689053039 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | | | 0 | | HASAN MINHAJ | HASAN MINHAJ: THE KING'S JESTER | 432445609336916279 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199077853521 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | | | 0 | | ALTON BROWN | ALTON BROWN LIVE | 576560347419975070 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | | | | | | | CIRCUS VAZQUEZ | CIRCUS VAZQUEZ | 4179441828891421756 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | CSUN MENS BASEBALL | CSUN MATADOR BASEBALL HOSTS DIXIE STATE | 792734964133213220 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DONNY OSMOND | 3/23/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/23/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/23/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KORN | 3/23/2022 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| JAZMINE SULLIVAN | 3/23/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 3/23/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| AMINé | 3/23/2022 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB |
| | 3/23/2022 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK | GOODYEAR | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/23/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 3/23/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| THE MIDNIGHT | 3/23/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| ELTON JOHN | 3/23/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 3/23/2022 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 3/23/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| SEBASTIAN MANISCALCO | 3/23/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/23/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/23/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| EPIK HIGH | 3/23/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| MEWITHOUTYOU | 3/23/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| MARISA MONTE | 3/23/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CLAIRO | 3/23/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 3/23/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| GALACTIC | 3/24/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO |
| COLIN HAY | 3/24/2022 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN |
| ALTON BROWN LIVE | 3/24/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL |
| GREGORY ALAN ISAKOV | 3/24/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| MERCYME | 3/24/2022 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM |
| RITTZ | 3/24/2022 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOOZE | MINNEAPOLIS | MN |
| | 3/24/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| | 3/24/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE _LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA |
| | 3/24/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME |
| | 3/24/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA |
| RUSSELL PETERS | 3/24/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 3/24/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| ASTN | 3/24/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA |
| | 3/24/2022 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL |
| BOB WEIR | 3/24/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE _NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC |
| | 3/24/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGA S_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| | 3/24/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX |
| DYLAN SCOTT | 3/24/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEA CH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC |
| | 3/24/2022 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY |
| | 3/24/2022 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_ AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ |
| FIT FOR A KING | 3/24/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY |
| NICK CAVE | 3/24/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY |
| SUBTRONICS | 3/24/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX |
| WALKER HAYES | 3/24/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY |
| | 3/24/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| | 3/24/2022 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERROR REID | 3/25/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS |
| WIDESPREAD PANIC | 3/25/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE |
| MARCELO D2 | 3/25/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE |
| | 3/25/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE |
| | 3/25/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 3/25/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER |
| | 3/25/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL |
| DEL WATER GAP | 3/25/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON |
| PORCHES | 3/25/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| WINGER | 3/25/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK |
| JO KOY | 3/25/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM |
| | 3/25/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL TH[illegible] |
| KYLE KINANE | 3/25/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE |
| | 3/25/2022 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY LOUNGE |
| | 3/25/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEU[illegible] |

| promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_g… |
|---|---|---|---|---|---|---|
| 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & |
| 0 | | | [redacted] | 0 | 0 | POP |
| 1 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK |
| 0 | | | [redacted] | | | |
| 0 | | | [redacted] | | | |
| 0 | | | [redacted] | | | |
| 0 | | | [redacted] | | | |
| 0 | | LEASED | [redacted] | 0 | 0 | POP |
| 0 | | OWNED | [redacted] | 0 | 0 | POP |
| 0 | | | [redacted] | 0 | 0 | ROCK |
| 0 | | | [redacted] | 0 | 0 | COMEDY & |
| 0 | | | [redacted] | | | |
| 0 | | | [redacted] | 0 | 0 | COMEDY & |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/25/2022 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/25/2022 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA |
| | 3/25/2022 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| JAWBREAKER | 3/25/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| BEACH HOUSE | 3/25/2022 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 3/25/2022 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 3/25/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 3/26/2022 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSO PARK | LAFAYETTE | LA | LAFAYETTE, LA | |
| RICK ROSS | 3/26/2022 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 3/26/2022 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/26/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 3/26/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| CIRCLE JERKS | 3/26/2022 | THECROFOOTBALLROOM_PONTIAC_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CROFOOT BALLROOM | PONTIAC | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/26/2022 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| WE THE KINGDOM | 3/26/2022 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 3/26/2022 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANNERWOOD PARK | BELLEVUE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| MILITARIE GUN | 3/26/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/26/2022 | HENRYBGONZALEZCONVENTIONCENTER_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HENRY B. GONZALEZ CONVENTION CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | CONFERENCE CEN |
| | 3/26/2022 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 3/26/2022 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |
| RED HOT CHILLI PIPERS | 3/26/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 3/26/2022 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ST LAWRENCE STRING QUARTET | ST. LAWRENCE STRING QUARTET | 792733747298179757 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | SLIPKNOT | KNOTFEST ROADSHOW | 1945656385723642357 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| | | | | | | WASHINGTON SPIRIT | WASHINGTON SPIRIT VS NJ/NY GOTHAM FC | 1513311015514618167 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | 166625 | JAWBREAKER | JAWBREAKER - 25TH ANNIVERSARY OF DEAR YOU | 2017713985482748788 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 1 | POP | POP \| ALTERNATIVE | 2 | 8722569 | BEACH HOUSE | BEACH HOUSE - ONCE TWICE MELODY TOUR | 4179440959030373099 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | | | | | | SDSU AZTEC BASEBALL | SDSU AZTEC BASEBALL VS. FRESNO STATE BULLDOGS MEN'S BASEBALL | 720677527183496478 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314749711717853628 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SOUTH DAKOTA AAU WRESTLING | SOUTH DAKOTA AAU WRESTLING - SATURDAY DAY PASS | 4324470660069740051 | 0 | 0 | SIOUX FALLS, SD-MN | 44 | -97 |
| | | | | | | LOUISIANA RAGIN' CAJUNS BASEBALL | LOUISIANA RAGIN' CAJUNS BASEBALL | 1945656424011090645 | 0 | 0 | LAFAYETTE, LA | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | 13475127 | RICK ROSS | RICK ROSS & JEEZY | 2089771721185512810 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| | | | | | | COLORADO ROCKIES | COLORADO ROCKIES VS. TEXAS RANGERS | 1801541465821166414 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008906852446327537 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | AMOR PROHIBIDO | ANYTHING FOR SELENAS! A SELENA TRIBUTE PARTY | 1657426251267930043 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| METAL \| PUNK | 0 | 200471 | CIRCLE JERKS | CIRCLE JERKS - MOVED TO THE CROFOOT BALLROOM | 576560712064967810 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | BRINCOS DIERAS | BRINCOS DIERAS Y TITO EL RANCHERO | 4179441810164570086 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 1167270 | WE THE KINGDOM | WE THE KINGDOM & MATT MAHER | 4324468960390704034 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | | | | | | SEATTLE UNIVERSITY REDHAWKS BASEBALL | SEATTLE UNIVERSITY REDHAWKS BASEBALL VS. DIXIE STATE UNIVERSITY BASEBALL | 1080965296516591528 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| PUNK | 0 | 16853 | TOUCHE AMORE / VEIN.FM / SCOWL / MILITARIE GUN | TOUCHE AMORE - SPRING 2022 | 11479025 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | SNEAKER CON | SNEAKER CON | 4179441916869949809 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | | | | | | MIAMI OPEN GRANDSTAND COURT | MIAMI OPEN GRANDSTAND COURT - SESSION 9 | 936850070594965935 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | CAGED AGGRESSION | CAGED AGGRESSION XXXIII "THE TRIFECTA" | 4324468815230493347 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | | |
| 0 | 0 | ROCK | ROCK \| INSTRUMENTAL \| FOLK & TRADITIONAL | 0 | 166499 | RED HOT CHILLI PIPERS | RED HOT CHILLI PIPERS | 3603837603963541841 | 0 | 0 | AKRON, OH | | |
| | | | | | | NONE | EAST KENTUCKY STAMPEDE CHAMPIONSHIP RODEO PRESENTED BY MUDDY BOOTS | 1585367733934575170 | 0 | 0 | PIKEVILLE, KY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/26/2022 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| JOE BONAMASSA | 3/26/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/26/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| MAXWELL | 3/26/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE SOUL REBELS | 3/26/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/26/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TODD SNIDER | 3/26/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2022 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY GULMAN | 3/26/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 3/26/2022 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DREAMSTATE | 3/26/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2022 | FARGODOME_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 3/26/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2022 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2022 | GWINNETTPLACEMALL_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HENRY ROLLINS | 3/26/2022 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAUNDRY DAY | 3/26/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BORIS BREJCHA | 3/26/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 311 | 3/26/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEZ ZEPPELIN | 3/26/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLES | 3/26/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| XIBALBA | 3/26/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/26/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND CENTER | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| LIKE MOTHS TO FLAMES | 3/26/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| RAILROAD EARTH | 3/26/2022 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER |
| | 3/26/2022 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 3/26/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| TOBYMAC | 3/26/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 3/26/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| THE DIP | 3/26/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/26/2022 | ALBANYCIVICCENTER_ALBANY_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ALBANY CIVIC CENTER | ALBANY | GA | ALBANY, GA | ARENA |
| STEVE MARTIN | 3/26/2022 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BORGATA EVENT CENTER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 3/26/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 3/26/2022 | TODOSSANTOSPLAZA_CONCORD_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TODOS SANTOS PLAZA | CONCORD | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 3/26/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/26/2022 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| COCOMELON | 3/26/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| DRU HILL | 3/26/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| ALI MACOFSKY | 3/26/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/26/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/26/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| PAPA ROACH | 3/26/2022 | PIEDMONTHALL_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIEDMONT HALL | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| | 3/26/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| JESS HILARIOUS | 3/26/2022 | MGMGRANDDETROITEVENTCENTER_DETROIT_MI | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MGM GRAND DETROIT EVENT CENTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | MISC |
| | 3/26/2022 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/27/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 0 | 1 |
| | 3/27/2022 | MOOREKITTLESFIELD_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/27/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| LOVE OF LESBIAN | 3/27/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| WIDESPREAD PANIC | 3/27/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/27/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| CAR SEAT HEADREST | 3/27/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 |
| ALABAMA | 3/27/2022 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/27/2022 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/27/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| DROWNING POOL | 3/27/2022 | APOLLOTHEATER_BELVIDERE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/27/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2022 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/29/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/29/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 3/29/2022 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER |
| | 3/29/2022 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| MAYHEM | 3/29/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| SAMPA THE GREAT | 3/29/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| COLIN HAY | 3/29/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| SNOH AALEGRA | 3/29/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NICK CAVE | 3/29/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 3/29/2022 | HERRINGTONPATRIOTCENTER_TYLER_TX | 0 | OTHER | 0 | SPORTS | TICKETWEB | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERRINGTON PATRIOT CENTER | TYLER | TX | TYLER, TX | |
| JESSE & JOY | 3/29/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 3/29/2022 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | | ARENA |
| KALEO | 3/29/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 3/29/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| MAYDAY PARADE | 3/29/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| JUDAS PRIEST | 3/29/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/29/2022 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA |
| | 3/29/2022 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BILLIE EILISH | 3/29/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 3/29/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/29/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| ALAN CUMMING | 3/29/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/29/2022 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER |
| FLETCHER | 3/29/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/29/2022 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT (BOB) L. BRADDY SR FIELD | JACKSON | MS | JACKSON, MS | |
| INHALER | 3/29/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 3/29/2022 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA | OMAHA | NE | OMAHA, NE-IA | STADIUM |
| | 3/29/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 3/30/2022 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUCE HORNSBY & THE NOISEMAKERS | 3/30/2022 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| KALEO | 3/30/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIRCLE JERKS | 3/30/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| BRIGHT EYES | 3/30/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLIE EILISH | 3/30/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| JUDAS PRIEST | 3/30/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| BUDDY GUY | 3/30/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/30/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BONNIE RAITT | 3/30/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 3/30/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| DOROTHY | 3/30/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/31/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK |
| | 3/31/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| NATE BARGATZE | 3/31/2022 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM |
| | 3/31/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS |
| | 3/31/2022 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH |
| THE MAVERICKS | 3/31/2022 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PACKARD MUSIC HALL | WARREN |
| | 3/31/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS |
| | 3/31/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE |
| | 3/31/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM |
| JOAN OSBORNE | 3/31/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA |
| | 3/31/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| NEW EDITION | 3/31/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON |
| | 3/31/2022 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO |
| SHAKEY GRAVES | 3/31/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH |
| BETTER THAN EZRA | 3/31/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA |
| | 3/31/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT |
| CHRIS ROCK | 3/31/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON |
| | 3/31/2022 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE |
| | 3/31/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE |
| | 3/31/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| | 3/31/2022 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY | BALTIMORE |
| MEUTE | 3/31/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| JUDAS PRIEST | 3/31/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL |
| GREEN VELVET | 3/31/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AL | BIRMINGHAM, AL | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER | | 2521 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OH | YOUNGSTOWN-WARREN, OH | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | FRESNO, CA | THEATER | | 2351 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NC | RALEIGH-CARY, NC | CLUB | | 1400 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LA | LAFAYETTE, LA | THEATER | | 2168 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside … total_fees_ticketer | comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216272798054634745 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724030759474 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 31521 | NATE BARGATZE | NATE BARGATZE: THE RAINCHECK TOUR | 2305944406842974692 | 0 | 0 | BIRMINGHAM, AL | | |
| | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 4107383208095586686 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | DAYTONA BEACH SYMPHONY SOCIETY | WARSAW PHILHARMONIC ORCHESTRA | 2450058764721045259 | 0 | 0 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| 0 | 0 | POP | POP \| COUNTRY | 0 | 680583 | THE MAVERICKS | THE MAVERICKS | 360387793162808963 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| | | | | | | MEAN GIRLS (TOURING) | MEAN GIRLS | 360388265758414859 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | 432446216406205815 | 0 | 0 | DUBUQUE, IA | | |
| | | | | | | BIRMINGHAM SQUADRON | BIRMINGHAM SQUADRON VS. STOCKTON KINGS | 2305943407542775013 | 0 | 0 | BIRMINGHAM, AL | 34 | -87 |
| 0 | 0 | POP | POP \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | 1373004 | JOAN OSBORNE | JOAN OSBORNE | 1513310126069271918 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107383228690298243 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 1286271 | NEW EDITION | NEW EDITION: THE CULTURE TOUR WITH CHARLIE WILSON + JODECI | 1513310106165927296 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 2017713112323884831 | 0 | 0 | FRESNO, CA | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 1 | 1954545 | SHAKEY GRAVES | SHAKEY GRAVES WAS HERE | 3242691551454512836 | 0 | 0 | RALEIGH-CARY, NC | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 750991 | BETTER THAN EZRA | BETTER THAN EZRA | 936849214295293349 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | NEW YORK ISLANDERS | NEW YORK ISLANDERS VS. COLUMBUS BLUE JACKETS | 3458864522387005497 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 135972 | CHRIS ROCK | CHRIS ROCK | 72159066031480632 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | BLACK ANGELS OVER TUSKEGEE | BLACK ANGELS OVER TUSKEGEE | 1945655016053896897 | 0 | 0 | LAFAYETTE, LA | | |
| | | | | | | THE CONCERT: A TRIBUTE TO ABBA | ABBA THE CONCERT A TRIBUTE TO ABBA | 936847845198695318 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | PREET BHARARA | STAY TUNED WITH PREET LIVE | 216274279547540312 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | IOTA PHI THETA'S 14TH ANNUAL STROLL COMPETITION | 1513310975808772062 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ELECTRONIC | 0 | 475921 | MEUTE | MEUTE | 288331689519685610 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | 3520672 | JUDAS PRIEST | JUDAS PRIEST: 50 HEAVY METAL YEARS | 1513306524028664339 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 718864 | GREEN VELVET | GREEN VELVET | 72159040449645403 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA AGUILAR | 4/1/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 |
| | 4/1/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| AFROJACK | 4/1/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| STEVE HOFSTETTER | 4/1/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| TOM SEGURA | 4/1/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHARLI XCX | 4/1/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| DAVID SPADE | 4/1/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | CIRCUSVAZQUEZFRISCOTX_FRISCO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE MAINE | 4/1/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEVE-O | 4/1/2022 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 4/1/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| JOJO | 4/1/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/1/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EUGENE SNOWDEN | 4/1/2022 | THEFACTORYSTPETE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SULLIVAN KING | 4/1/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/1/2022 | SHINERPARK_BURLESONCOUNTY_TX | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JVNA | 4/1/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2022 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/1/2022 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOONCHILD | 4/1/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOURNEY | 4/1/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 311 | 4/1/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK ROSS | 4/1/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SUBTRONICS | 4/1/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BBYMUTHA | 4/1/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALLOWS | 4/1/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE RIVER BAND | 4/1/2022 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2022 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CULTURE WARS | 4/1/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/2/2022 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2022 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/2/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/2/2022 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2022 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/2/2022 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2022 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD RELIGION | 4/2/2022 | MIDTOWNBALLROOM_BEND_OR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2022 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/2/2022 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA | MINOR | 4373 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 4569 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER | | 2351 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | | 1252 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | | 31189 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 12489 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA | MINOR | 6200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MIDTOWN BALLROOM | BEND | OR | BEND, OR | CLUB | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA | MINOR | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | JAYCEES HOME SPORT & TRAVEL SHOW | BEMIDJI JAYCEES HOME SPORT & TRAVEL SHOW | 432447241939335524 | 0 | 0 | BEMIDJI, MN | | |
| | | | | | | LADIES IN LAVENDER | LADIES IN LAVENDER | 576560707279528474 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | NONE | CRYPTOWORLDCON MIAMI 2022 | 936848960472784027 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720677387118342251 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 2017713112324015905 | 0 | 0 | FRESNO, CA | | |
| | | | | | | ALICE IN WONDERLAND | SCHOOL OF CLASSICAL BALLET AND DANCE PRESENTS ALICE IN WONDERLAND | 432447045263726712 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| | | | | | | SYRACUSE UNIVERSITY WOMENS LACROSSE | SYRACUSE UNIVERSITY WOMENS LACROSSE VS. PITTSBURGH WOMEN'S LACROSSE | 101325695254987 | 0 | 0 | SYRACUSE, NY | | |
| | | | | | | NEW YORK YANKEES | NEW YORK YANKEES V. ATLANTA BRAVES PINSTRIPE PASS | 936850340496926706 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | NAZ WRANGLERS | NAZ WRANGLERS VS. SAN DIEGO STRIKE FORCE | 1801540592297580193 | 0 | 0 | PRESCOTT VALLEY-PRESCOTT, AZ | | |
| | | | | | | ORLANDO CITY SC | ORLANDO CITY SC VS. LOS ANGELES FOOTBALL CLUB | 2450059551693644994 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| 0 | 0 | PUNK | PUNK | 0 | 1535052 | BAD RELIGION | BAD RELIGION | 11758715 | 0 | 1 | BEND, OR | | |
| | | | | | | SALT LAKE CITY STARS | SALT LAKE CITY STARS VS. STOCKTON KINGS | 2161828267550854357 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | DUKE CITY GLADIATORS | DUKE CITY GLADIATORS VS ARIZONA RATTLERS | 2161829220178867937 | 0 | 0 | ALBUQUERQUE, NM | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/2/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| FAST TIMES | 4/2/2022 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA |
| | 4/2/2022 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV |
| | 4/2/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ |
| CHEAT CODES | 4/2/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI |
| JAWBREAKER | 4/2/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| LANE 8 | 4/2/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC |
| | 4/2/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL |
| SILVERSTEIN | 4/2/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV |
| | 4/2/2022 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOWER.COM FIELD | COLUMBUS | OH |
| | 4/2/2022 | CIVICCENTEROFANDERSON_ANDERSON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER OF ANDERSON | ANDERSON | SC |
| NEW EDITION | 4/2/2022 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC |
| | 4/2/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ |
| THE AMITY AFFLICTION | 4/2/2022 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI |
| BON IVER | 4/2/2022 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN | TX |
| | 4/2/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| | 4/2/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ |
| | 4/2/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT |
| | 4/2/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 4/2/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 4/2/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX |
| | 4/2/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ |
| | 4/2/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR |
| | 4/2/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 4/2/2022 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN |
| | 4/2/2022 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL |
| | 4/2/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA |
| BABY BASH | 4/2/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JERRY CANTRELL | 4/3/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 4/3/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 4/3/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | |
| | 4/3/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| | 4/3/2022 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 4/3/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/3/2022 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | |
| | 4/3/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA |
| | 4/3/2022 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | | |
| | 4/3/2022 | BOBWARNFIELD_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB WARN FIELD | TERRE HAUTE | IN | TERRE HAUTE, IN | | |
| | 4/3/2022 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | |
| | 4/3/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA |
| JOHN MULANEY | 4/3/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR |
| BAD BUNNY | 4/3/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA |
| | 4/3/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR |
| VANNER | 4/3/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| | 4/3/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA |
| | 4/3/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| BLACK VEIL BRIDES | 4/3/2022 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA | MINOR |
| | 4/3/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| | 4/3/2022 | RITZTHEATRE_ELIZABETH_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | ELIZABETH | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/3/2022 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | | |
| WENDY MOTEN | 4/3/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | |
| SAID THE SKY | 4/3/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 4/3/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| BERT KREISCHER | 4/3/2022 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | |
| | 4/3/2022 | FOUNDERSAUDITORIUM_MANSFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS AUDITORIUM | MANSFIELD | OH | MANSFIELD, OH | | |
| | 4/3/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | |
| FOR KING & COUNTRY | 4/3/2022 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | COLLEGE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL |
| | 4/4/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/4/2022 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | |
| THE BRONX WANDERERS | 4/4/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| JOHN MAYER | 4/5/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL |
| | 4/5/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| | 4/5/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/5/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL |
| | 4/5/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | |
| | 4/5/2022 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | | |
| | 4/5/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| | 4/5/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/5/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| PINEGROVE | 4/5/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| THE BRONX WANDERERS | 4/5/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 4/5/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 4/5/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/5/2022 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MINOR |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE ZOMBIES | 4/6/2022 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAXWELL | 4/6/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KENNY WAYNE SHEPHERD | 4/6/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | BERKSJAZZFEST_READING_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EPIK HIGH | 4/6/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEARTOOTH | 4/6/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/6/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHNNY TAYLOR | 4/6/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM SEGURA | 4/6/2022 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BABY KEEM | 4/6/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/6/2022 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/6/2022 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/6/2022 | PHOENIXRISINGFCSTADIUM_PHEONIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TKAY MAIDZA | 4/6/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNOCKED LOOSE | 4/6/2022 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | THEHISTORICLOBOTHEATERLOUNGEANDEVENTCENTER_ALBUQUERQUE_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILDERADO | 4/6/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/6/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/6/2022 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NEW EDITION | 4/6/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DOROTHY | 4/6/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/6/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAXWELL | 4/7/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KYLE | 4/7/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOSH GROBAN | 4/7/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SKIP MARLEY | 4/7/2022 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRIAN CULBERTSON | 4/7/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAXWELL | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KYLE | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| JOSH GROBAN | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SKIP MARLEY | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIAN CULBERTSON | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAXWELL | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 1713275 | MAXWELL | MAXWELL: THE NIGHT TOUR | 360388498991241625 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| KYLE | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP | 0 | 7288280 | KYLE | KYLE - MOVED TO CHOP SHOP | 288330853898994812 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| JOSH GROBAN | 0 | 1 | POP | POP | 0 | 1648575 | JOSH GROBAN | JOSH GROBAN'S GREAT BIG RADIO CITY SHOW | 4323551608896364498 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749714945961171 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107383274631431180 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SKIP MARLEY | 0 | 0 | REGGAE | REGGAE | 0 | 1135135 | SKIP MARLEY | SKIP MARLEY | 936850163829988599 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | | ORLANDO SOLAR BEARS | ORLANDO SOLAR BEARS VS. NORFOLK ADMIRALS | 2450058466271671535 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. CHARLOTTE KNIGHTS | 72158074087891356 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | | AMYSTIKA | AMYSTIKA: THE MINDFREAK PREQUEL | 4107383340308011995 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | DISNEY ON ICE PRESENTS LET'S CELEBRATE | DISNEY ON ICE PRESENTS LET'S CELEBRATE | 864791728999644833 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | | | | | | | SAN JOSE SHARKS | SAN JOSE SHARKS VS. CALGARY FLAMES | 2017712622453271651 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| BRIAN CULBERTSON | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | 230306 | BRIAN CULBERTSON | AN EVENING WITH BRIAN CULBERTSON | 1513305570223026406 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | PENN & TELLER | PENN & TELLER | 4107384259459356214 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | FANTASY | FANTASY | 3314749706744895094 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KID ROCK | 4/8/2022 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM SEGURA | 4/8/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE REVIVALISTS | 4/8/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 4/8/2022 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AIRBORNE TOXIC EVENT | 4/8/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALISON WONDERLAND | 4/8/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/8/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2022 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADEON | 4/8/2022 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHIHEALTHCENTEROMAHA_OMAHA_NE | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUSTMARKPARK_PEARL_MS | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BEAURIVAGETHEATRE_BILOXI_MS | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ENTERPRISECENTER_STLOUIS_MO | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BYLINEBANKARAGONBALLROOM_CHICAGO_IL | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THELOFTTHEATRE_SOUTHLAKETAHOE_CA | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECABOT_BEVERLY_MA | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHENEYSTADIUM_TACOMA_WA | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALLYSLAKETAHOE_STATELINE_NV | BALLY'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOBHOPETHEATER_STOCKTON_CA | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER | | 2422 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATREOFLIVINGARTS_PHILADELPHIA_PA | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| THEARMORY_MINNEAPOLIS_MN | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITALONEARENA_WASHINGTON_DC | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TMOBILEPARK_SEATTLE_WA | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEGASLIGHTTHEATER_STLOUIS_MO | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TENNESSEETHEATRE_KNOXVILLE_TN | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| WAMUTHEATER_SEATTLE_WA | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 9000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHIHEALTHCENTEROMAHA_OMAHA_NE | [redacted] | 0 | 1 | POP | POP \| METAL | 2 | 5069325 | KID ROCK | KID ROCK WITH SPECIAL GUEST GRAND FUNK RAILROAD - BAD REPUTATION TOUR | 432446950331805767 | 0 | 0 | OMAHA, NE-IA | 41 | -96 |
| AMATUROTHEATER_FORTLAUDERDALE_FL | [redacted] | | | | | | | SLOW BURN THEATRE CO: MATILDA THE MUSICAL | SLOW BURN THEATRE CO: MATILDA THE MUSICAL | 936848823880622516 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| TRUSTMARKPARK_PEARL_MS | [redacted] | | | | | | | MISSISSIPPI BRAVES | MISSISSIPPI BRAVES VS. MONTGOMERY BISCUITS | 1945656647570038575 | 0 | 0 | JACKSON, MS | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | [redacted] | | | | | | | BRENT MORIN | BRENT MORIN | 2017713301878357234 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| BEAURIVAGETHEATRE_BILOXI_MS | [redacted] | 0 | 0 | | | 0 | 26825 | TOM SEGURA | TOM SEGURA: I'M COMING EVERYWHERE - WORLD TOUR | 1945655088872776390 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| ENTERPRISECENTER_STLOUIS_MO | [redacted] | | | | | | | ST. LOUIS BLUES | ST. LOUIS BLUES VS. MINNESOTA WILD | 432445696359936488 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| BYLINEBANKARAGONBALLROOM_CHICAGO_IL | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 1622776 | THE REVIVALISTS | THE REVIVALISTS | 288326389592568792 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THELOFTTHEATRE_SOUTHLAKETAHOE_CA | [redacted] | | | | | | | MAGIC AFTER DARK | MAGIC AFTER DARK: ROBERT HALL UNFILTERED (18+) | 1657426015225475039 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| THECABOT_BEVERLY_MA | [redacted] | | | | | | | START MAKING SENSE | START MAKING SENSE | 72159031641005619 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| CHENEYSTADIUM_TACOMA_WA | [redacted] | | | | | | | TACOMA RAINIERS | TACOMA RAINIERS VS. SALT LAKE BEES | 1080965403889047882 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| BALLYSLAKETAHOE_STATELINE_NV | [redacted] | | | | | | | NONE | BANFF MOUNTAIN FILM FESTIVAL 2022 | 1657426189675797707 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | [redacted] | | | | | | | CHARLOTTE CHECKERS | CHARLOTTE CHECKERS | 3242691898265712854 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| BOBHOPETHEATER_STOCKTON_CA | [redacted] | | | | | | | BLIPPI LIVE! | BLIPPI LIVE! | 2017713366702976939 | 0 | 0 | STOCKTON-LODI, CA | | |
| THEATREOFLIVINGARTS_PHILADELPHIA_PA | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | 539095 | THE AIRBORNE TOXIC EVENT | ALT 104.5 PRESENTS: THE AIRBORNE TOXIC EVENT | 144211373063696089 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THEARMORY_MINNEAPOLIS_MN | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC \| AUSTRALIAN | 0 | 1958817 | ALISON WONDERLAND | ALISON WONDERLAND | 432446975611383853 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | [redacted] | | | | | | | GREENVILLE SWAMP RABBITS | GREENVILLE SWAMP RABBITS VS. RAPID CITY RUSH | 3242691936498383187 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | [redacted] | | | | | | | NEW MEXICO STATE BASEBALL | NEW MEXICO STATE BASEBALL VS. SACRAMENTO STATE HORNETS BASEBALL | 864792472552229075 | 0 | 0 | LAS CRUCES, NM | | |
| CAPITALONEARENA_WASHINGTON_DC | [redacted] | | | | | | | WASHINGTON WIZARDS | WASHINGTON WIZARDS VS. NEW YORK KNICKS | 1513309618529839743 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| TMOBILEPARK_SEATTLE_WA | [redacted] | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080965446261419220 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| THEGASLIGHTTHEATER_STLOUIS_MO | [redacted] | | | | | | | ST. LOUIS ACTORS' STUDIO | HAND TO GOD BY ROBERT ASKINS | 432445613679000873 | 0 | 0 | ST. LOUIS, MO-IL | | |
| TENNESSEETHEATRE_KNOXVILLE_TN | [redacted] | | | | | | | SUMMER: THE DONNA SUMMER MUSICAL (TOURING) | SUMMER: THE DONNA SUMMER MUSICAL | 1945655046392930756 | 0 | 0 | KNOXVILLE, TN | | |
| WAMUTHEATER_SEATTLE_WA | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 1677231 | MADEON | MADEON PRESENTS GOOD FAITH FOREVER | 1080964506103193597 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/8/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 4/8/2022 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| KEY GLOCK | 4/8/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| KOE WETZEL | 4/8/2022 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 |
| ERIC BELLINGER | 4/8/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE MENZINGERS | 4/8/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHRIS DISTEFANO | 4/8/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/8/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/8/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 |
| | 4/8/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/8/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2022 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 4/9/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/9/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| RHONDA VINCENT | 4/9/2022 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM | IL | EFFINGHAM, IL | THEATER |
| | 4/9/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DOYLE | 4/9/2022 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/9/2022 | SOUTHERNUNIVERSITYJAGUARFIELD_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN UNIVERSITY JAGUAR FIELD | BATON ROUGE | LA | BATON ROUGE, LA | |
| | 4/9/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 4/9/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 4/9/2022 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONSTANS THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| TAYLOR TOMLINSON | 4/9/2022 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 4/9/2022 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANE SANDERS STADIUM | EUGENE | OR | EUGENE-SPRINGFIELD, OR | |
| | 4/9/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/9/2022 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| LEWIS BLACK | 4/9/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| BRIAN REGAN | 4/9/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 4/9/2022 | DEMSKESPORTSCOMPLEXATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEMSKE SPORTS COMPLEX AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 4/9/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| CAVETOWN | 4/9/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 4/9/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SAID THE SKY | 4/9/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN SIMPSON | 4/9/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/9/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2022 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEATS ANTIQUE | 4/9/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIC CHURCH | 4/9/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CAVETOWN | 4/9/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CODY JOHNSON | 4/9/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/9/2022 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 4/9/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/9/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 4/9/2022 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD RELIGION | 4/9/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUCKY DAYE | 4/9/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/9/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CHARLI XCX | 4/9/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/9/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/9/2022 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/10/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC |
| | 4/10/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC |
| CLAIRO | 4/10/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX |
| | 4/10/2022 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM |
| | 4/10/2022 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA |
| | 4/10/2022 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY |
| | 4/10/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 4/10/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 4/10/2022 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA |
| ICE CUBE | 4/10/2022 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX |
| GRUPO FIRME | 4/10/2022 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX |
| | 4/10/2022 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA |
| | 4/10/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| MOLLY TUTTLE | 4/10/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD |
| LEWIS BLACK | 4/10/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC |
| | 4/10/2022 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC |
| | 4/10/2022 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RHODE ISLAND CONVENTION CENTER | PROVIDENCE | RI |
| LIL TECCA | 4/10/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA |
| | 4/10/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA |
| | 4/10/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 4/10/2022 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT (BOB) L. BRADDY SR FIELD | JACKSON | MS |
| | 4/10/2022 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH |
| | 4/10/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| | 4/10/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/10/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2022 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNOCKED LOOSE | 4/10/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BRONX WANDERERS | 4/10/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/10/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MAINE | 4/10/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN SIMPSON | 4/10/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2022 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LITTLE FEAT | 4/10/2022 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPPODROMETHEATRE_BALTIMORE_MD | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UCFSOFTBALLCOMPLEX_ORLANDO_FL | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HORSESHOELASVEGAS_LASVEGAS_NV | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| VARSITYTHEATER_MINNEAPOLIS_MN | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THELOFTTHEATRE_SOUTHLAKETAHOE_CA | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JANESANDERSSTADIUM_EUGENE_OR | JANE SANDERS STADIUM | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GIANTCENTER_HERSHEY_PA | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KODAKCENTER_ROCHESTER_NY | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 1968 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPPODROMETHEATRE_BALTIMORE_MD | | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | PRETTY WOMAN: THE MUSICAL (TOURING) | 1513309331507591025 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| UCFSOFTBALLCOMPLEX_ORLANDO_FL | | | | | | | UCF KNIGHTS SOFTBALL | UCF KNIGHTS SOFTBALL | 2450059540890368811 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | NATIONAL GEOGRAPHIC'S RARELY SEEN - 50 MOST EXTRAORDINARY PH | NATIONAL GEOGRAPHIC'S RARELY SEEN - 50 MOST EXTRAORDINARY PHOTOGRAPHS AN IMMERSIVE EXHIBITION | 4107384507811705028 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314749564607279652 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | 0 | METAL | METAL \| PUNK | 0 | 343723 | KNOCKED LOOSE | KNOCKED LOOSE: A TEAR IN THE FABRIC OF LIFE TOUR | 2450058811492063836 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | 0 | POP | POP \| ROCK | 0 | 373 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657426105158040560 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | | | | | | | RENT (TOURING) | RENT (TOURING) | 2017714035289493661 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | | | | | | | AMBULANCE | AMBULANCE: THE IMAX EXPERIENCE | 144216853616095677 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | | | | | | | ALYSSA LIMPERIS | ALYSSA LIMPERIS | 2017713298339160352 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| VARSITYTHEATER_MINNEAPOLIS_MN | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 1798295 | THE MAINE | THE MAINE | 432445959196673391 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 213656 | BRIAN SIMPSON | BRIAN SIMPSON: SHORT WIDE NECK TOUR | 144215870397973468 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THELOFTTHEATRE_SOUTHLAKETAHOE_CA | | | | | | | MAGIC FUSION | MAGIC FUSION STARRING DAVID GOLDRAKE | 1657426015225999336 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| JANESANDERSSTADIUM_EUGENE_OR | | | | | | | OREGON DUCKS SOFTBALL | OREGON DUCKS SOFTBALL | 1080965262905331168 | 0 | 0 | EUGENE-SPRINGFIELD, OR | | |
| GIANTCENTER_HERSHEY_PA | | | | | | | HERSHEY BEARS | HERSHEY BEARS | 144215423130423576 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| KODAKCENTER_ROCHESTER_NY | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| BLUES \| FOLK & TRADITIONAL | 0 | 1063625 | LITTLE FEAT | LITTLE FEAT - WAITING FOR COLUMBUS TOUR | 100394106832027 | 0 | 0 | ROCHESTER, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/12/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| JACK WHITE | 4/12/2022 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/12/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | OBRATESTADIUM_STILLWATER_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 4/12/2022 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/12/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/12/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| BBYMUTHA | 4/12/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| HILLSONG UNITED | 4/12/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| ALY & AJ | 4/12/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| PEDRO THE LION | 4/12/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2022 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2022 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/13/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2022 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT-J | 4/13/2022 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/13/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 4/13/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2022 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SCRIPT | 4/13/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HIPPO CAMPUS | 4/13/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DISTRICTS | 4/13/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KALEO | 4/13/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOWER OF POWER | 4/13/2022 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 4/14/2022 | TELLUS360_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TELLUS360 | LANCASTER | PA | LANCASTER, PA | MISC |
| ALT-J | 4/14/2022 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 4/14/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| MAVIS STAPLES | 4/14/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| JESSIE JAMES DECKER | 4/14/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 4/14/2022 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 4/14/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/14/2022 | BLUEOCEANMUSICHALL_SALISBURY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE OCEAN MUSIC HALL | SALISBURY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 4/14/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| | 4/14/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| COLLIE BUDDZ | 4/14/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB |
| | 4/14/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/14/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/14/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/14/2022 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | |
| HEART ATTACK MAN | 4/14/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| CONAN GRAY | 4/14/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 4/14/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| YACHT ROCK REVUE | 4/14/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| H.E.R. | 4/14/2022 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 4/14/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 4/14/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE BRONX WANDERERS | 4/14/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/14/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| TRAVIS TRITT | 4/14/2022 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER |
| BADFLOWER | 4/14/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 4/14/2022 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2022 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE CHAPPELLE | 4/15/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2022 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2022 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 4/15/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2022 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2022 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUCINDA WILLIAMS | 4/15/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2CELLOS | 4/15/2022 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/15/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LALA LALA | 4/15/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2022 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GARTH BROOKS | 4/15/2022 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/15/2022 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLINTON KANE | 4/15/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINDSEY WEBSTER | 4/15/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC CHURCH | 4/15/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/15/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALAN PARSONS | 4/15/2022 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN DEVINE | 4/16/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREG HALL | 4/16/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/16/2022 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| DARYL HALL | 4/16/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/16/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/16/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | CIRCUSVAZQUEZGRANDPRAIRIETX_GRANDPRAIRIE_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/16/2022 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF ALICE | 4/16/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG THIEF | 4/16/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/16/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 4/16/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WILCO | 4/16/2022 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/16/2022 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/16/2022 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | LILLYHALLSTUDIOTHEATRE_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHOVELS & ROPE | 4/16/2022 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENFIELD LAKE AMPHITHEATER |
| | 4/16/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER |
| | 4/16/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK |
| | 4/16/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT |
| MARC MARON | 4/16/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR |
| | 4/16/2022 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OHIO STADIUM |
| | 4/16/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER |
| | 4/16/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA |
| | 4/16/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD |
| KELSY KARTER | 4/16/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE |
| TOM ODELL | 4/16/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB |
| | 4/16/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS |
| | 4/16/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE |
| | 4/16/2022 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD |
| WAR HIPPIES | 4/16/2022 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE |
| | 4/16/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER |
| | 4/16/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO |
| RAUW ALEJANDRO | 4/16/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM |
| | 4/16/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE |
| | 4/16/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS |
| TRICK DADDY | 4/16/2022 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER |
| | 4/16/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY |
| | 4/16/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS ROCK | 4/17/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC |
| | 4/17/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 4/17/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 4/17/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| | 4/17/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 4/17/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/17/2022 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILLER HIGH LIFE THEATRE | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| TEDDY SWIMS | 4/17/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| | 4/17/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/17/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| SOUL OF MOTOWN | 4/17/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/17/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| ASHE | 4/17/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| 10 YEARS | 4/17/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID |
| | 4/17/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH |
| THE BAND CAMINO | 4/17/2022 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL |
| MARC MARON | 4/17/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| | 4/17/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/17/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/17/2022 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 4/17/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/17/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/17/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/17/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 4/17/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 4/17/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 4/17/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |

| std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEATER | | 2712 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 1713 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 4100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STADIUM | | 31760 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OUTDOOR VENUE | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 1870 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STADIUM | MLS | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER | | 1459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 141768 | CHRIS ROCK | CHRIS ROCK EGO DEATH WORLD TOUR 2022 | 3242693239464826136 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | COME FROM AWAY (TOURING) | COME FROM AWAY (TOURING) | 1513309263007986864 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | MARRIOTT THEATRE PRESENTS: THE SOUND OF MUSIC | MARRIOTT THEATRE PRESENTS: THE SOUND OF MUSIC | 504503161378908945 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | THE BAND'S VISIT (TOURING) | THE BAND'S VISIT (TOURING) | 1945655433240728890 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72158263571612185 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107383241387893106 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE" | 504504518941363716 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| 0 | 1 | POP | POP | 1 | 1561945 | TEDDY SWIMS | TEDDY SWIMS - TOUGH LOVE WORLD TOUR | 360388235579774305 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | MR. SATURDAY NIGHT (NY) | MR. SATURDAY NIGHT (NY) | 216273275681073442 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314749775423765681 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657426105103906907 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MJ (NY) | MJ (NY) | 216271239661427663 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| COMEDY & SPOKEN WORD | 0 | 8077671 | ASHE | ASHE: THE FAULT LINE TOUR | 4179440104760294811 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | 1409961 | 10 YEARS | 10 YEARS | 2161829143324345191 | 0 | 0 | BOISE CITY, ID | | |
| | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS VS. SYRACUSE METS | 360388543681611859 | 0 | 0 | COLUMBUS, OH | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 2497085 | THE BAND CAMINO | THE BAND CAMINO WITH SPECIAL GUESTS FLOR AND HASTINGS | 2305943459298716607 | 0 | 0 | BIRMINGHAM, AL | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 48376 | MARC MARON | MARC MARON: THIS MAY BE THE LAST TIME | 72158138024805682 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON COMEDY MAGICIAN | 4107383429785032026 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | AMERICA'S GOT TALENT LAS VEGAS LIVE | AMERICA'S GOT TALENT LAS VEGAS LIVE | 3314749744904828249 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | LOS ANGELES FOOTBALL CLUB | LOS ANGELES FOOTBALL CLUB VS. SPORTING KANSAS CITY | 720677356892409187 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314749830914319436 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314749564608593909 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | PENN & TELLER | PENN & TELLER | 4107384259460404830 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MÃ˜ | MÃ¸ | 1513309993842265807 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | RENT (TOURING) | RENT (TOURING) | 648617764917481460 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | MIAMI HEAT | EAST CONF. QTRS: ATLANTA HAWKS VS MIAMI HEAT ROUND 1 HOME GAME 1 | 936850382997860120 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | | | | | | AMYSTIKA | AMYSTIKA: THE MINDFREAK PREQUEL | 4107383340309060588 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/19/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/19/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/19/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYAL BLOOD | 4/19/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/19/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ORVILLE PECK | 4/19/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/19/2022 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER | | 2310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 2117 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749714948254969 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | STOMP (NY) | STOMP (NY) | 3458864265748686304 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE" | 288331736287945690 | 0 | 0 | ROCKFORD, IL | | |
| | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 3242692211918392642 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | | | | | | TAMPA BAY LIGHTNING | TAMPA BAY LIGHTNING VS. DETROIT RED WINGS | 936848763270836474 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | | | | | | NATIONAL GEOGRAPHIC'S RARELY SEEN - 50 MOST EXTRAORDINARY PH | NATIONAL GEOGRAPHIC'S RARELY SEEN - 50 MOST EXTRAORDINARY PHOTOGRAPHS AN IMMERSIVE EXHIBITION | 4107384507813081345 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 3271221 | ROYAL BLOOD | ROYAL BLOOD | 576561305349738263 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216272798054896997 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | AN EVENING WITH WHITNEY: THE WHITNEY HOUSTON HOLOGRAM CONCER | AN EVENING WITH WHITNEY: THE WHITNEY HOUSTON HOLOGRAM CONCERT (LAS VEGAS) | 4107382849412160939 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | POP | POP \| COUNTRY \| ALTERNATIVE | 1 | 1404886 | ORVILLE PECK / TEDDY AND THE ROUGH RIDERS | ORVILLE PECK - BRONCO TOUR | 11784965 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | DAYTON DRAGONS | DAYTON DRAGONS VS. WEST MICHIGAN WHITECAPS | 1585368596144401897 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. DURHAM BULLS | 72158074088350123 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | FOCL LECTURE SERIES | FOCL PRESENTS: FRAN LEBOWITZ | 99707445591306 | 0 | 0 | SYRACUSE, NY | | |
| | | | | | | THE PROM (CHICAGO) | THE PROM (CHICAGO) | 504504544766220400 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| SHINEDOWN | 4/20/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 |
| CHRIS ROCK | 4/20/2022 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| KEY GLOCK | 4/20/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/20/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| SNOOP DOGG | 4/20/2022 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| LIL TECCA | 4/20/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| CURRENSY | 4/20/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 4/20/2022 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 |
| | 4/20/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| BRYCE VINE | 4/20/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE LIL SMOKIES | 4/20/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | PHOENIXRISINGFCSTADIUM_PHEONIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| DOROTHY | 4/20/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| REJJIE SNOW | 4/21/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOUNDMOUTH | 4/21/2022 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SULLIVAN KING | 4/21/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN KELLEY | 4/21/2022 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RECORD COMPANY | 4/21/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| H.E.R. | 4/21/2022 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 4/21/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE STRING CHEESE INCIDENT | 4/21/2022 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATTIEL | 4/21/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATETHEATRE_PORTLAND_ME | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] |
| BOWERYBALLROOM_NEWYORK_NY | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMILLMINE_KNOXVILLE_TN | THE MILL & MINE | KNOXVILLE | TN | KNOXVILLE, TN | CLUB | | 1200 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] |
| ROXIANTHEATRE_MCKEESROCKS_PA | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER | | 1400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STANTONCENTER_MONTEREY_CA | STANTON CENTER | MONTEREY | CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARQUISTHEATRE_NEWYORK_NY | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOUSEOFBLUESDALLAS_DALLAS_TX | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| LENOVOCENTER_RALEIGH_NC | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MOODYAMPHITHEATER_AUSTIN_TX | MOODY AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| LUXORHOTELCASINO_LASVEGAS_NV | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TINGPAVILION_CHARLOTTESVILLE_VA | TING PAVILION | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | AMPHITHEATER | | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RECORDBAR_KANSASCITY_MO | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATETHEATRE_PORTLAND_ME | | | | | | | BENDELACREME | BENDELACREME IS... READY TO BE COMMITTED | 72159001222468345 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| BOWERYBALLROOM_NEWYORK_NY | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 2223600 | REJJIE SNOW | REJJIE SNOW: BE MYSELF TOUR | 99955995987316 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | | | | | | | MOULIN ROUGE! THE MUSICAL (CHICAGO) | MOULIN ROUGE! THE MUSICAL (CHICAGO) | 504500243841228466 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THEMILLMINE_KNOXVILLE_TN | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 1988677 | HOUNDMOUTH | HOUNDMOUTH | 11583575 | 0 | 1 | KNOXVILLE, TN | | |
| ROXIANTHEATRE_MCKEESROCKS_PA | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 992439 | SULLIVAN KING | SULLIVAN KING - LOUD & RECKLESS TOUR | 1585366832477989336 | 0 | 0 | | | |
| DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | 0 | COUNTRY | COUNTRY | 0 | 264562 | BRIAN KELLEY | BRIAN KELLEY | 2450059609726108592 | 0 | 0 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| STANTONCENTER_MONTEREY_CA | | | | | | | DALI EXHIBITION | MONTEREY HISTORY & ART ASSOC PRESENTS SALVADOR DALI EXHIBITION | 2017714010765349555 | 0 | 0 | SALINAS, CA | | |
| MARQUISTHEATRE_NEWYORK_NY | | | | | | | BEETLEJUICE (NY) | BEETLEJUICE (NY) | 216273073820424989 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 575195 | THE RECORD COMPANY | THE RECORD COMPANY - PLAY LOUD TOUR | 864792889084119984 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| LENOVOCENTER_RALEIGH_NC | | | | | | | CAROLINA HURRICANES | CAROLINA HURRICANES VS. WINNIPEG JETS | 3242691751941466564 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| MOODYAMPHITHEATER_AUSTIN_TX | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 25 | 13319358 | H.E.R. | H.E.R. BACK OF MY MIND TOUR | 4179441974020174015 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| LUXORHOTELCASINO_LASVEGAS_NV | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314750006518035849 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657426105104037982 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TINGPAVILION_CHARLOTTESVILLE_VA | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | 244987 | THE STRING CHEESE INCIDENT | THE STRING CHEESE INCIDENT | 72157425940388129 | 0 | 0 | CHARLOTTESVILLE, VA | | |
| RECORDBAR_KANSASCITY_MO | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 233047 | MATTIEL | MATTIEL | 432446949153845632 | 0 | 0 | KANSAS CITY, MO-KS | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | YUCAIPAPERFORMINGARTSCENTERINDOORTHEATER_YUCAIPA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIE NELSON | 4/22/2022 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| HOT CHIP | 4/22/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK TIGER SEX MACHINE | 4/22/2022 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SABA | 4/22/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | LIGHTHOUSEARTSPACECLEVELAND_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WHO | 4/22/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRAGONFORCE | 4/22/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | IVY_OLDTOWN_ME | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| JUSTIN MOORE | 4/22/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 4/22/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAWBREAKER | 4/22/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NO CAP COMEDY TOUR | 4/22/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHELSEA HANDLER | 4/22/2022 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DEFTONES | 4/22/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNOCKED LOOSE | 4/22/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LETTUCE | 4/22/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2022 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 4/22/2022 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JIM GAFFIGAN | 4/22/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| LORDE | 4/23/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 4/23/2022 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRADEN AUDITORIUM | NORMAL | IL | BLOOMINGTON, IL | THEATER | | 3457 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 4/23/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TAYLOR TOMLINSON | 4/23/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| | 4/23/2022 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CASTING CROWNS | 4/23/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 4/23/2022 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER | | 4800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 4/23/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 4/23/2022 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 4/23/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ANDREW SCHULZ | 4/23/2022 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BORGATA EVENT CENTER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 3500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| BETH HART | 4/23/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 3700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS ROCK | 4/23/2022 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD |
| | 4/23/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA |
| MANá | 4/23/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA |
| BLACKBERRY SMOKE | 4/23/2022 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC |
| TAI VERDES | 4/23/2022 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX |
| | 4/23/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA |
| HIPPO CAMPUS | 4/23/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN |
| SCAM AND JAM | 4/23/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| | 4/23/2022 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL |
| PENNY AND SPARROW | 4/23/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN |
| | 4/23/2022 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX |
| | 4/23/2022 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY |
| | 4/23/2022 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AVALON THEATRE | GRAND JUNCTION | CO |
| KOUNTRY WAYNE | 4/23/2022 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL |
| | 4/23/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| THE WHISPERS | 4/23/2022 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH |
| | 4/23/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 4/23/2022 | OBRATESTADIUM_STILLWATER_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | O'BRATE STADIUM | STILLWATER | OK |
| | 4/23/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO |
| EASTON CORBIN | 4/23/2022 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV |
| | 4/23/2022 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC |
| | 4/23/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX |
| LIL TECCA | 4/23/2022 | THEGRANADA_LAWRENCE_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRANADA | LAWRENCE | KS |
| SNOTTY NOSE REZ KIDS | 4/23/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 4/23/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 4/23/2022 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL |
| PAULINA RUBIO | 4/23/2022 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY |
| | 4/23/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS |
| | 4/23/2022 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAINSTAGE THEATRE | JONESBORO | AR |
| | 4/23/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
| | 4/23/2022 | CENTRALFLORIDAFAIRGROUNDS_ORLANDO_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTRAL FLORIDA FAIRGROUNDS | ORLANDO | FL |
| | 4/23/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| TAVARES | 4/23/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY |
| ALICE COOPER | 4/23/2022 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA |
| | 4/23/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| BILLY STRINGS | 4/23/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX |
| | 4/23/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL |
| BILLY JOEL | 4/23/2022 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE | NC |
| KING LIL G | 4/23/2022 | OXNARDPERFORMINGARTSCENTER_OXNARD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OXNARD PERFORMING ARTS CENTER | OXNARD | CA |
| | 4/23/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 4/23/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| JANIS IAN | 4/23/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA |
| | 4/23/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA |
| | 4/23/2022 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL |
| | 4/23/2022 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA |
| BANDA LA ADICTIVA | 4/23/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA |
| | 4/23/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS |
| PARKER MCCOLLUM | 4/23/2022 | HORIZONEVENTSCENTER_CLIVE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORIZON EVENTS CENTER | CLIVE | IA |
| | 4/23/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA |
| | 4/23/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| JIM GAFFIGAN | 4/23/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA |
| STEVE HACKETT | 4/23/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL |
| JOHN CONLEE | 4/23/2022 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA |
| MAT KEARNEY | 4/23/2022 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA |
| ARCH ENEMY | 4/23/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC |
| | 4/23/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| | 4/23/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| EAGLES | 4/23/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UBS ARENA | ELMONT | NY |
| | 4/23/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 4/23/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV |
| | 4/23/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD |
| | 4/23/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| | 4/23/2022 | TPCLOUISIANA_AVONDALE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC LOUISIANA | AVONDALE | LA |
| | 4/23/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 4/23/2022 | KIMBALLRECITALHALL_LINCOLN_NE | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIMBALL RECITAL HALL | LINCOLN | NE |
| LIGHTS | 4/23/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA |
| | 4/23/2022 | RFKFESTIVALGROUNDS_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RFK FESTIVAL GROUNDS | WASHINGTON | DC |
| | 4/23/2022 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS |
| | 4/23/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY |
| | 4/23/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| | 4/23/2022 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT |
| PHISH | 4/23/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 4/23/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL |
| | 4/23/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN |
| ROD WAVE | 4/23/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC |
| | 4/23/2022 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON BALLPARK | DAYTONA BEACH | FL |
| DANE COOK | 4/23/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA |
| CHARLI XCX | 4/23/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY |
| | 4/23/2022 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA |
| | 4/23/2022 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA |
| | 4/23/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA |
| CHRIS YOUNG | 4/23/2022 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA |
| | 4/23/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI |
| | 4/23/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD |
| | 4/23/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV |
| | 4/23/2022 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGOFFIN AUDITORIUM AT UTEP | EL PASO | TX |
| | 4/23/2022 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON | WI |
| | 4/23/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| LIVERPOOL LEGENDS | 4/23/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR |
| BEARTOOTH | 4/23/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC |
| THE BOGMEN | 4/23/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY |
| | 4/23/2022 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV |
| | 4/23/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY |
| | 4/23/2022 | JOEWALTONSTADIUM_MOONTOWNSHIP_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOE WALTON STADIUM | MOON TOWNSHIP | PA |
| | 4/23/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 4/23/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT |
| | 4/23/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND CENTER | DEL MAR | CA |
| MORRIS DAY | 4/24/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI |
| MERCYME | 4/24/2022 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA |
| | 4/24/2022 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA |
| EASTON CORBIN | 4/24/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA |
| MAT KEARNEY | 4/24/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC |
| | 4/24/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY |
| | 4/24/2022 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA |
| | 4/24/2022 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL |
| | 4/24/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL |
| | 4/24/2022 | MOOREKITTLESFIELD_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOORE-KITTLES FIELD | TALLAHASSEE | FL |
| JAWBREAKER | 4/24/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| | 4/24/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO |
| | 4/24/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 4/24/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| | 4/24/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL |
| | 4/24/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 4/24/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
| | 4/24/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL |
| | 4/24/2022 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/24/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 4/24/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON CENTER | MONTEREY | CA | SALINAS, CA | |
| MODEST MOUSE | 4/24/2022 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL | OUTDOOR VENUE |
| | 4/24/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/24/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| RAINBOW KITTEN SURPRISE | 4/24/2022 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TING PAVILION | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | AMPHITHEATER |
| | 4/24/2022 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAINSTAGE THEATRE | JONESBORO | AR | JONESBORO, AR | |
| MIKE. | 4/24/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| KAI WACHI | 4/24/2022 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HALL | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | CLUB |
| | 4/24/2022 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |
| | 4/24/2022 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 4/24/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/24/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/24/2022 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 4/24/2022 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| ORCHESTRAL MANOEUVRES IN THE DARK | 4/24/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/24/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 4/24/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 4/24/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SNAIL MAIL | 4/24/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| KEM | 4/24/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 4/24/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/24/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 4/24/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 4/24/2022 | TUCSONSYMPHONYCENTER_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUCSON SYMPHONY CENTER | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 4/24/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 4/24/2022 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| NIGHT LOVELL | 4/24/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/24/2022 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 4/24/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 4/24/2022 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 4/24/2022 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGOFFIN AUDITORIUM AT UTEP | EL PASO | TX | EL PASO, TX | THEATER |
| | 4/24/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 4/24/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| SIR HISS | 4/24/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 4/24/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SARAH SILVERMAN | 4/24/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER |
| JACOB COLLIER | 4/24/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 4/24/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 4/24/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/24/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| BILL BURR | 4/24/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 4/24/2022 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| BIFFY CLYRO | 4/24/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/24/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/24/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE RECORD COMPANY | 4/24/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| LETTUCE | 4/24/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | | | | | | |
| MEGADETH | 4/26/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE |
| THE CHATS | 4/26/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX |
| CAVETOWN | 4/26/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| | 4/26/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA |
| | 4/26/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| TOO MANY ZOOZ | 4/26/2022 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA |
| | 4/26/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX |
| | 4/26/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA |
| | 4/26/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL |
| | 4/26/2022 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON CENTER FOR THE ARTS | PHOENIX | AZ |
| THE OFFSPRING | 4/26/2022 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA |
| | 4/26/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA |
| | 4/26/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK |
| WAGE WAR | 4/26/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD |
| MIKE. | 4/26/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA |
| | 4/26/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 4/26/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO |
| | 4/26/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL |
| | 4/26/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 4/26/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| | 4/26/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| H.E.R. | 4/26/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH |
| | 4/26/2022 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY PROUD PARK | LEXINGTON | KY |
| | 4/26/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ |
| | 4/26/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY |
| WEIRD AL YANKOVIC | 4/26/2022 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE | NY |
| | 4/26/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX |
| | 4/26/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL |
| | 4/26/2022 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN |
| | 4/26/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 4/26/2022 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN |
| | 4/26/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY |
| THREE DAYS GRACE | 4/26/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC |
| FOR KING & COUNTRY | 4/26/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME |
| | 4/26/2022 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX |
| | 4/26/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| LIL DURK | 4/26/2022 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC EVENTS CENTER | MOON TOWNSHIP | PA |
| AIMEE MANN | 4/26/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| TESTAMENT | 4/26/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 4/26/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN |
| | 4/26/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA |
| | 4/26/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV |
| | 4/26/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH |
| | 4/26/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC |
| | 4/26/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| | 4/26/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA |
| | 4/26/2022 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN |
| PEDRO THE LION | 4/26/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| GLADYS KNIGHT | 4/26/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 4/26/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM |
| PRINCE DADDY & THE HYENA | 4/26/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO |
| SHINEDOWN | 4/26/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN |
| | 4/26/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
| | 4/26/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| THE BAND CAMINO | 4/26/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| | 4/26/2022 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL |
| | 4/26/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV |
| | 4/26/2022 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANNERWOOD PARK | BELLEVUE | WA |
| | 4/26/2022 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI |
| | 4/26/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID |
| | 4/26/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANTON CENTER | MONTEREY | CA |
| JACOB COLLIER | 4/26/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| | 4/26/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 4/26/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 4/26/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA |
| THE HU | 4/26/2022 | MIDTOWNBALLROOM_BEND_OR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIDTOWN BALLROOM | BEND | OR |
| | 4/26/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 4/26/2022 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN CROPP STADIUM | LEXINGTON | KY |
| | 4/26/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 4/26/2022 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV |
| | 4/26/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 4/26/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 4/26/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX |
| | 4/26/2022 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA |
| | 4/26/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC |
| | 4/26/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| | 4/26/2022 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SACRAMENTO MEMORIAL AUDITORIUM | SACRAMENTO | CA |
| | 4/26/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| GIRL TALK | 4/26/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC |
| | 4/26/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY |
| | 4/26/2022 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHOENIX MUNICIPAL STADIUM | PHOENIX | AZ |
| ELEVATION WORSHIP | 4/26/2022 | NOWARENA_HOFFMANESTATES_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | NOW ARENA | HOFFMAN ESTATES | IL |
| | 4/26/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN |
| DIANA KRALL | 4/26/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL |
| | 4/26/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA |
| | 4/26/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| HASAN MINHAJ | 4/26/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA |
| | 4/26/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| THE BRONX WANDERERS | 4/26/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 4/26/2022 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA |
| KEY GLOCK | 4/26/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO |
| | 4/26/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY |
| OLIVIA RODRIGO | 4/26/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY |
| COUNTING CROWS | 4/26/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL |
| | 4/26/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 4/26/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 4/26/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| | 4/26/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN |
| | 4/26/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC |
| THE MAGNETIC FIELDS | 4/26/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA |
| | 4/26/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |
| | 4/26/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT THEATRE | SOUTH LAKE TAHOE | CA |
| | 4/26/2022 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA |
| AL STEWART | 4/26/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ |
| | 4/26/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL |
| | 4/26/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| | 4/26/2022 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PK PARK | EUGENE | OR |
| | 4/26/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 4/26/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK |
| JACK WHITE | 4/26/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA |
| BEACH BUNNY | 4/26/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA |
| CASTING CROWNS | 4/26/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK |
| LIGHTS | 4/26/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO |
| | 4/26/2022 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH |
| ANSON SEABRA | 4/26/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY |
| | 4/26/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 4/26/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| BOUNCING SOULS | 4/26/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI |
| | 4/26/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| | 4/26/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 4/26/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| LUKAS NELSON AND PROMISE OF THE REAL | 4/26/2022 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE | COLUMBIA | SC |
| NOCAP | 4/26/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| AMOS LEE | 4/26/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO |
| | 4/26/2022 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR |
| CHELSEA CUTLER | 4/26/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA |
| | 4/26/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA |
| | 4/26/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN |
| MASTODON | 4/26/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA |
| | 4/26/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| JXDN | 4/26/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL |
| | 4/26/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA |
| | 4/26/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |
| | 4/26/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYLAND CENTER | DEL MAR | CA |
| NIGHT LOVELL | 4/26/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| MASTODON | 4/26/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA |
| | 4/26/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA |
| RICKY MONTGOMERY | 4/26/2022 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX |
| DANCE GAVIN DANCE | 4/26/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/26/2022 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| SHELBY LYNNE | 4/26/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| LIL TECCA | 4/26/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| BEABADOOBEE | 4/26/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| MELISSA ETHERIDGE | 4/26/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2022 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| LUCERO | 4/26/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| ROBERT FINLEY | 4/26/2022 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2022 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| MEGADETH | 4/27/2022 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 |
| THE AIRBORNE TOXIC EVENT | 4/27/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN BIEBER | 4/27/2022 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | HAWKINSFIELDATVANDERBILTUNIVERSITY_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNARKY PUPPY | 4/28/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BONE THUGS-N-HARMONY | 4/28/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BON JOVI | 4/28/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/28/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLES WESLEY GODWIN | 4/28/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN JAMES | 4/28/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOFFEE | 4/28/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JXDN | 4/28/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN REGAN | 4/28/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/28/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNOCKED LOOSE | 4/28/2022 | VALAIRBALLROOM_WESTDESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| JOHN MAYER | 4/28/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/28/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRU HILL | 4/28/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| APOCALYPTICA | 4/28/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACH WILLIAMS | 4/28/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLEAFORD MODS | 4/28/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MULANEY | 4/28/2022 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 4/28/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| MELISSA ETHERIDGE | 4/28/2022 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/28/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| OLD CROW MEDICINE SHOW | 4/28/2022 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 4/28/2022 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| JJ GREY & MOFRO | 4/28/2022 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOT FLASH HEAT WAVE | 4/28/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| ALEX CAMERON | 4/28/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2022 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| JIMMY BUFFETT | 4/28/2022 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| SABA | 4/28/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/29/2022 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MY MORNING JACKET | 4/29/2022 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| HAIM | 4/29/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DISCLOSURE | 4/29/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POM POM SQUAD | 4/29/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CORY WONG | 4/29/2022 | REPUBLICNOLA_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2022 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 4/29/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 4/29/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2022 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOLLY HATCHET | 4/29/2022 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GEORGE STRAIT | 4/29/2022 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TASTEFULL | 4/29/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JIM GAFFIGAN | 4/29/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE TALBOTT BROTHERS | 4/29/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2022 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARAUDA | 4/29/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/29/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/30/2022 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEVE-O | 4/30/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 4/30/2022 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| ELI YOUNG BAND | 4/30/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| SNOH AALEGRA | 4/30/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| JXDN | 4/30/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHRISTONE KINGFISH INGRAM | 4/30/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| KHRUANGBIN | 4/30/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 |
| PALACE | 4/30/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2022 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2022 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2022 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| AJR | 4/30/2022 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/30/2022 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| SECH | 4/30/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| LEWIS BLACK | 4/30/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 |
| LORDE | 4/30/2022 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 1 | 0 | 0 |
| | 4/30/2022 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/30/2022 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/30/2022 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EVERETT SILVERTIPS | EVERETT SILVERTIPS VS. VANCOUVER GIANTS \| ROUND 1 - GAME 5 (POC) | 1080965442503591793 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| LAWRENCE | 4/30/2022 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT LIVE | SAVANNAH | GA | SAVANNAH, GA | CLUB | | 1000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC | 0 | 915647 | LAWRENCE | LAWRENCE W/ RACHEL MAZER | 1008906860571936515 | 0 | 0 | SAVANNAH, GA | | |
| TOMMY JAMES | 4/30/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2072 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 41615 | TOMMY JAMES | TOMMY JAMES AND THE SHONDELLS | 72157412197084943 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| JEFFERSON STARSHIP | 4/30/2022 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL | 0 | 893178 | JEFFERSON STARSHIP | JEFFERSON STARSHIP | 144216569553433336 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| WHISKEY MYERS | 4/30/2022 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER | | 4800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| COUNTRY \| ROCK | 0 | 2043565 | WHISKEY MYERS | WHISKEY MYERS TORNILLO TOUR | 2089771729197997164 | 0 | 0 | NEW HAVEN, CT | | |
| | 4/30/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE WIZARD OF OZ | 2089767258031210685 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/30/2022 | SJSUFIELD_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SJSU FIELD | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE STATE SPARTANS SOFTBALL | SAN JOSE STATE SPARTANS SOFTBALL | 2017714079661063581 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| LUCIUS | 4/30/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | | 1870 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 294 | LUCIUS | LUCIUS: FEELS LIKE SECOND NATURE TOUR | 72158326981545900 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | 4/30/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107382960895235127 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NATE BARGATZE | 4/30/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 34866 | NATE BARGATZE | NATE BARGATZE: THE RAINCHECK TOUR | 96236230500275 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/30/2022 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | VIC DIBITETTO | VIC DIBITETTO | 97121704840421 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/30/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657425331204618996 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PARQUET COURTS | 4/30/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 1 | 681664 | PARQUET COURTS | CASBAH PRESENTS - PARQUET COURTS | 792733803788315135 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 4/30/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA | MINOR | 9500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAINE MARINERS | ECHL NORTH DIV SEMI-FINALS: ROYALS AT MARINERS RD 1 HM GM 3 | 72159294805944892 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | 44 | -70 |
| | 4/30/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIX (CHICAGO) | SIX (CHICAGO) | 504503478780703169 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BRIAN REGAN | 4/30/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 81286 | BRIAN REGAN | BRIAN REGAN | 1585366828510624340 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 4/30/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72158263574168203 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/1/2022 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| KEM | 5/1/2022 | NASHVILLEMUNICIPALAUDITORIUM_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 |
| | 5/1/2022 | UBSARENA_ELMONT_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 |
| | 5/1/2022 | BOLDSTADIUM_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| MERCYME | 5/1/2022 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 |
| | 5/1/2022 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| JAMES ARTHUR | 5/1/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| TESTAMENT | 5/1/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 |
| | 5/1/2022 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| WAGE WAR | 5/1/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| MEHRO | 5/1/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| RUSS | 5/1/2022 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 |
| BILLY STRINGS | 5/1/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| NO CAP COMEDY TOUR | 5/1/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 |
| | 5/1/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| | 5/1/2022 | ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |
| DAVID SPADE | 5/1/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/1/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE | 5/1/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | CONDRONFAMILYBALLPARK_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CURTIS HARDING | 5/1/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2022 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNOH AALEGRA | 5/1/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| LP | 5/1/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL MAHER | 5/1/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 5/1/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN SCOFIELD | 5/1/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 5/1/2022 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/1/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| ZACH WILLIAMS | 5/1/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_loveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POWERGLOVE | 5/3/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 5/3/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARIAH THE SCIENTIST | 5/3/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2022 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WHO | 5/3/2022 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/3/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOFFEE | 5/3/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAUL MCCARTNEY | 5/3/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/3/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETH HART | 5/3/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOSTON MANOR | 5/3/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REGRETTES | 5/3/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROLE MODEL | 5/3/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2022 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALACE | 5/3/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID SPADE | 5/3/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOT CHIP | 5/3/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/3/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE OFFSPRING | 5/4/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/4/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| GROUPLOVE | 5/4/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LUKAS NELSON AND PROMISE OF THE REAL | 5/4/2022 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 5/4/2022 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| EARTHGANG | 5/4/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2022 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2022 | TPCPOTOMACATAVENELFARM_POTOMAC_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEAD MEAT | 5/4/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JON SPENCER & THE HITMAKERS | 5/4/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE MYSTERINES | 5/4/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 5/4/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2022 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 0 |
| LEON BRIDGES | 5/4/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 5/4/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BRONX WANDERERS | 5/5/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEVE-O | 5/5/2022 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DANCE WITH THE DEAD | 5/5/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| VALERIE JUNE | 5/5/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| GAITHER VOCAL BAND | 5/5/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BROOKS & DUNN | 5/5/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| ANJELAH JOHNSON-REYES | 5/5/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALL THAT REMAINS | 5/5/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | HIGHTCROPPERINLETPARKINGLOT_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 5/5/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | WYLANDCENTER_DELMAR_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| ROTIMI | 5/5/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOHN MAYER | 5/5/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| RYAN HURD | 5/5/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2022 | WASHINGTONAVENUEARMORY_ALBANY_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CIX | 5/5/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 5/5/2022 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | |
| NEIGHBOR | 5/6/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| UMEK | 5/6/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| AMY SCHUMER | 5/6/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RUSSELL PETERS | 5/6/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIL TECCA | 5/6/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MEGADETH | 5/6/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| BEN RECTOR | 5/6/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 5/6/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SAYMYNAME | 5/6/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ST. PAUL & THE BROKEN BONES | 5/6/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 5/6/2022 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 5/6/2022 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ADVENTURE CLUB | 5/6/2022 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEON BRIDGES | 5/6/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SIR CHLOE | 5/6/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ANSON SEABRA | 5/6/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MAYANTHEATRE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| PAULINA RUBIO | 5/6/2022 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 5/6/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| KENNY WAYNE SHEPHERD | 5/6/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MOLCHAT DOMA | 5/6/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 5/6/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MOUNT WESTMORE | 5/6/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| OLIVIA RODRIGO | 5/6/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DYING FETUS | 5/6/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALY & AJ | 5/6/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| HAIM | 5/6/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | SAFECREDITUNIONCONVENTIONCENTER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MADELEINE PEYROUX | 5/6/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| KOE WETZEL | 5/6/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| 38 SPECIAL | 5/6/2022 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| KATHLEEN MADIGAN | 5/6/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| FLATLAND CAVALRY | 5/6/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CRISTELA ALONZO | 5/6/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE MARCUS KING BAND | 5/6/2022 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| KATT WILLIAMS | 5/6/2022 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| MIRANDA LAMBERT | 5/6/2022 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| JANIS IAN | 5/6/2022 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAVE MASON | 5/6/2022 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE PINEAPPLE THIEF | 5/6/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | OBRATESTADIUM_STILLWATER_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | |
| | 5/6/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALKER HAYES | 5/6/2022 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| GARY LEVOX | 5/6/2022 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| KEM | 5/6/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 0 |
| | 5/6/2022 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIGHTS | 5/6/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| PAUL MCCARTNEY | 5/6/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| INTERPOL | 5/6/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN MOORE | 5/6/2022 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | SANJOSEMUNICIPALSTADIUM_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 5/6/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| WAR | 5/6/2022 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| NICHOLAS PAYTON | 5/6/2022 | REPUBLICNOLA_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHELSEA HANDLER | 5/6/2022 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| NELLY | 5/6/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALEC BENJAMIN | 5/6/2022 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 5/6/2022 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JAGGED EDGE | 5/6/2022 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THAO | 5/6/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLINTON KANE | 5/6/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOM PAPA | 5/6/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| STRYPER | 5/6/2022 | PALLADIUMTIMESSQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOROTHY | 5/6/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 5/6/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | REDONDOBEACH_REDONDOBEACH_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIL TECCA | 5/6/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| HAYDEN JAMES | 5/6/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RAHEEM DEVAUGHN | 5/6/2022 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| WIDESPREAD PANIC | 5/6/2022 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| DEVON ALLMAN | 5/6/2022 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| FIVE FOR FIGHTING | 5/6/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JESUS TREJO | 5/6/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DJ PAULY D | 5/6/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| KIANA LEDÃ© | 5/6/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| PABLO FRANCISCO | 5/6/2022 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| RAY LAMONTAGNE | 5/6/2022 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ROCK | 5/6/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TORI AMOS | 5/6/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEFTONES | 5/6/2022 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| THE MENZINGERS | 5/6/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ERYKAH BADU | 5/6/2022 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| EARTHGANG | 5/6/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MANIC HISPANIC | 5/6/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LP | 5/6/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ILIZA SHLESINGER | 5/6/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE RED JUMPSUIT APPARATUS | 5/6/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 5/6/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| JESSE MCCARTNEY | 5/6/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| PEARL JAM | 5/6/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | UBCENTERFORTHEARTSDRAMATHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/6/2022 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RANDY RAINBOW | 5/6/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUICKLY, QUICKLY | 5/6/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAURA JANE GRACE | 5/6/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARGARET CHO | 5/6/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PASSENGER | 5/6/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/6/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEY GLOCK | 5/6/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/6/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 5/6/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MXMTOON | 5/7/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/7/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/7/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| K. MICHELLE | 5/7/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/7/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 5/7/2022 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ORVILLE PECK | 5/7/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/7/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THAO | 5/7/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/7/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE BRONX WANDERERS | 5/7/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | JACKSONVILLE SYMPHONY | JACKSONVILLE SYMPHONY | 2450058462406687266 | 0 | 0 | JACKSONVILLE, FL | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 5528115 | MXMTOON | MXMTOON - RISING (THE TOUR) | 288331719240919218 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | TWIN CITIES BALLET OF MINNESOTA | TWIN CITIES BALLET OF MINNESOTA GISELLE | 432447323177887625 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314750006521574920 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 607579 | K. MICHELLE | DEAR MOMMA MOTHER'S DAY R&B CONCERT | 101615354676003 | 0 | 0 | SYRACUSE, NY | | |
| | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314749711725914680 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | COUNTRY | COUNTRY | 0 | 7306233 | TIM MCGRAW | TIM MCGRAW: MCGRAW TOUR 2022 | 936849365088390202 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 27 | -80 |
| | 0 | 1 | POP | POP \| COUNTRY \| ALTERNATIVE | 1 | 1368064 | ORVILLE PECK | ORVILLE PECK - BRONCO TOUR | 432447040547088299 | 0 | 0 | WICHITA, KS | | |
| | | | | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107383287877439641 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| BLUES | 0 | 177235 | THAO | THAO | 2017713988653439832 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | ORLANDO PREDATORS | ORLANDO PREDATORS | 2450058358259363605 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 0 | 0 | POP | POP \| ROCK | 0 | 358 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657426105161514033 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| | 5/7/2022 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 5/7/2022 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 5/7/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 5/7/2022 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| DANZIG | 5/7/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 5/7/2022 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 5/7/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 5/7/2022 | MOOREKITTLESFIELD_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOORE-KITTLES FIELD | TALLAHASSEE | FL | TALLAHASSEE, FL | |
| | 5/7/2022 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| | 5/7/2022 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| WARTHOG | 5/7/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| THE ULTIMATE QUEEN CELEBRATION | 5/7/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| PEARL JAM | 5/7/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 5/7/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE CHATS | 5/7/2022 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| CODE ORANGE | 5/7/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/7/2022 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA |
| | 5/7/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| SOUL OF MOTOWN | 5/7/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ILIZA SHLESINGER | 5/7/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| THE AVETT BROTHERS | 5/7/2022 | WHITEWATERAMPHITHEATER_NEWBRAUNFELS_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | WHITEWATER AMPHITHEATER | NEW BRAUNFELS | TX | SAN ANTONIO-NEW BRAUNFELS, TX | AMPHITHEATER |
| JARED FREID | 5/7/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/7/2022 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEE HINES FIELD - SOUTHERN UNIVERSITY | BATON ROUGE | LA | BATON ROUGE, LA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/8/2022 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 5/8/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN REGAN | 5/8/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2022 | ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REIK | 5/8/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BRONX WANDERERS | 5/8/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2022 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEFTONES | 5/8/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MASTODON | 5/8/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/8/2022 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TORI AMOS | 5/8/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAUGHTRY | 5/8/2022 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/8/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PACKARDMUSICHALL_WARREN_OH | PACKARD MUSIC HALL | WARREN | OH | YOUNGSTOWN-WARREN, OH | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMICAMUTUALPAVILION_PROVIDENCE_RI | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTORPLACETHEATRE_NEWYORK_NY | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEWILTERN_LOSANGELES_CA | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | ALBERTA B. FARRINGTON SOFTBALL STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAMOUNTTHEATRE_DENVER_CO | PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1865 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TALANDERSONFIELD_OMAHA_NE | TAL ANDERSON FIELD | OMAHA | NE | OMAHA, NE-IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| BRIARSTREETTHEATRE_CHICAGO_IL | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAMOUNTTHEATRE_SEATTLE_WA | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TERRACETHEATER_LONGBEACH_CA | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AURENETHEATER_FORTLAUDERDALE_FL | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALKERTHEATRE_CHATTANOOGA_TN | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 851 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| PEPPERMINTCLUB_LOSANGELES_CA | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 200 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PACKARDMUSICHALL_WARREN_OH | [redacted] | | | | | | | | | | | BABY SHARK LIVE! | BABY SHARK LIVE! | 360389496620389770 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| AMICAMUTUALPAVILION_PROVIDENCE_RI | | | | | | | | | | | | WWE | WRESTLEMANIA BACKLASH | 72159036505024012 | 0 | 0 | PROVIDENCE-WARWICK, RI-MA | 42 | -71 |
| ASTORPLACETHEATRE_NEWYORK_NY | | | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216274237534859849 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | | | | | | | | | | | | NORTH CAROLINA THEATRE PRESENTS RING OF FIRE | NORTH CAROLINA THEATRE PRESENTS RING OF FIRE | 3242691517326249872 | 0 | 0 | RALEIGH-CARY, NC | | |
| THEWILTERN_LOSANGELES_CA | | | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 54203 | BRIAN REGAN | NETFLIX IS A JOKE PRESENTS: BRIAN REGAN | 648618976397114884 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ALBERTABFARRINGTONSOFTBALLSTADIUM_TEMPE_AZ | | | | | | | | | | | | ARIZONA STATE SUN DEVILS WOMEN'S SOFTBALL | ARIZONA STATE SUN DEVILS WOMEN'S SOFTBALL | 1801541353157828754 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| PARAMOUNTTHEATRE_DENVER_CO | | | | | | 0 | 0 | POP | POP \| LATIN | 0 | 19143815 | CLUB SEATING: PARAMOUNT THEATRE | CLUB SEATING: PARAMOUNT THEATRE - REIK | 2161829636391062287 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | | | | | | 0 | 0 | POP | POP \| ROCK | 0 | 358 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657426105161710644 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TALANDERSONFIELD_OMAHA_NE | | | | | | | | | | | | UNO MAVERICKS BASEBALL | UNO MAVERICKS BASEBALL VS. SOUTH DAKOTA STATE BASEBALL | 432447070187110341 | 0 | 0 | OMAHA, NE-IA | | |
| ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | | | | | | 0 | 0 | POP | POP \| ROCK \| METAL | 0 | 4692510 | DEFTONES | DEFTONES - 2022 TOUR | 1585367024123655017 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| BRIARSTREETTHEATRE_CHICAGO_IL | | | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504504625500140381 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| PARAMOUNTTHEATRE_SEATTLE_WA | | | | | | 0 | 0 | ROCK | ROCK \| METAL | 1 | 1199366 | MASTODON | MASTODON | 1080965356928786647 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| TERRACETHEATER_LONGBEACH_CA | | | | | | | | | | | | SHEN YUN | SHEN YUN | 792734104396568200 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| AURENETHEATER_FORTLAUDERDALE_FL | | | | | | | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | PRETTY WOMAN: THE MUSICAL | 936848836488636346 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | | | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| OTHERS \| FOLK & TRADITIONAL | 1 | 1029216 | TORI AMOS | TORI AMOS - OCEAN TO OCEAN TOUR | 1513310800608577617 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| WALKERTHEATRE_CHATTANOOGA_TN | | | | | | 0 | 0 | POP | POP \| ROCK \| METAL | 1 | 2883744 | DAUGHTRY | DAUGHTRY: THE DEARLY BELOVED TOUR | 1945656669702618008 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| PEPPERMINTCLUB_LOSANGELES_CA | | | | | | | | | | | | SAM JAY | NETFLIX IS A JOKE PRESENTS: SAM JAY | 648618969299908308 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [illegible] | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/10/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| JAMES ARTHUR | 5/10/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 5/10/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/10/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 5/10/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 5/10/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/10/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/10/2022 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | |
| | 5/10/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 5/10/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| FRENCH 79 | 5/10/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| NOCAP | 5/10/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| BREAKING BENJAMIN | 5/10/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| VAN MORRISON | 5/10/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| STRAND OF OAKS | 5/10/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| | 5/10/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 5/10/2022 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAY YEAGER COLISEUM | WICHITA FALLS | TX | WICHITA FALLS, TX | ARENA |
| STICK FIGURE | 5/10/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| MCALLEN WIND ENSEMBLE | 5/10/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| | 5/10/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/10/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| THE BRONX WANDERERS | 5/10/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/10/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| MAT KEARNEY | 5/10/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB |
| DAUGHTRY | 5/10/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER |
| MEGADETH | 5/10/2022 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 5/10/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BILOXI SHUCKERS | BILOXI SHUCKERS | 1945656578937338521 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| 0 | 0 | POP | POP | 0 | 23407807 | JAMES ARTHUR | JAMES ARTHUR: IT'LL ALL MAKE SENSE TOUR | 360388180336463151 | 0 | 0 | CLEVELAND, OH | | |
| | | | | | | SYMPHONY X | SYMPHONY X & HAKEN | 99690989697391 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | RIVERDANCE (TOURING) | RIVERDANCE - 25TH ANNIVERSARY TOUR | 72152486254238598 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | NIGEL NG | NIGEL NG: THE HAIYAA WORLD TOUR | 2017714027710329066 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002121920612731 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | BEETLEJUICE (NY) | BEETLEJUICE (NY) | 216273073820556102 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | OHIO STATE BUCKEYES BASEBALL | OHIO STATE BUCKEYES BASEBALL VS. CAMPBELL UNIVERSITY FIGHTING CAMELS BASEBALL | 360389374308277511 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | ALYSSA EDWARDS | ALYSSA EDWARDS - LIFE, LOVE & LASHES TOUR | 864792721051702932 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | NONE | FIAF CINESALON: VAGABOND | 216274576833741059 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| ELECTRONIC | 0 | 602310 | FRENCH 79 | FRENCH 79 W/ TERROR JR | 648618227409817987 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1513487 | NOCAP / BIG YAVO / MPACKT | NOCAP - MR. CRAWFORD TOUR | 11846735 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | 5450495 | BREAKING BENJAMIN | BREAKING BENJAMIN | 360389420095329838 | 0 | 0 | EVANSVILLE, IN | 38 | -88 |
| 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL | 1 | 10029611 | VAN MORRISON | VAN MORRISON | 576562193052341322 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | POP | POP \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 248472 | STRAND OF OAKS | STRAND OF OAKS | 504504664661310785 | 0 | 0 | MADISON, WI | | |
| | | | | | | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOU | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOURING) | 100620304781776 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | BLIPPI LIVE! | BLIPPI LIVE! | 864792860781132195 | 0 | 0 | WICHITA FALLS, TX | | |
| 0 | 1 | REGGAE | REGGAE | 0 | 1549555 | STICK FIGURE / THE ELOVATERS | STICK FIGURE W/ THE ELOVATERS | 11828225 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| 0 | 0 | | | 0 | | NONE | MCALLEN WIND ENSEMBLE PRESENTS WITH HEART AND VOICE | 4179440718473473827 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| | | | | | | NONE | THE RAINBOW FISH MUSICAL: AN UNDERSEA MUSICAL ADVENTURE | 2089771901200449250 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ORLANDO CITY SC | 2022 LAMAR HUNT U.S. OPEN CUP - ORLANDO CITY SC V PHILADELPHIA UNION | 2450059996317795927 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| 0 | 0 | POP | POP \| ROCK | 0 | 358 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657426105162038328 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | WASHINGTON MYSTICS | WASHINGTON MYSTICS VS. LAS VEGAS ACES | 1513310943126969770 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | POP | POP \| ROCK \| BLUES | 0 | 1724883 | MAT KEARNEY | MAT KEARNEY - THE JANUARY FLOWER TOUR | 2161828275194376166 | 0 | 0 | SPOKANE-SPOKANE VALLEY, WA | | |
| 0 | 0 | POP | POP \| ROCK \| METAL | 1 | 2883744 | DAUGHTRY | DAUGHTRY: THE DEARLY BELOVED TOUR | 3242693374800520229 | 0 | 0 | ASHEVILLE, NC | | |
| 0 | 1 | ROCK | ROCK \| METAL | 0 | 4103530 | MEGADETH | MEGADETH AND LAMB OF GOD | 100724654230942 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216274237535187535 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STING | 5/11/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 3500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 10118694 | STING | STING: MY SONGS | 144212111353802737 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 5/11/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BILOXI SHUCKERS | BILOXI SHUCKERS | 1945656578694915060 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| STILL WOOZY | 5/11/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 1800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 5293397 | STILL WOOZY / LEGWURK | STILL WOOZY W/ LEGWURK | 11139645 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 5/11/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | DINOS & DRAGONS ADVENTURE PARK-MCALLEN CONVENTION CENTER-OUTDOOR EVENT | 4179442316172277940 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| | 5/11/2022 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | OHIO STATE BUCKEYES BASEBALL | OHIO STATE BUCKEYES BASEBALL VS. CAMPBELL UNIVERSITY FIGHTING CAMELS BASEBALL | 360389374308343053 | 0 | 0 | COLUMBUS, OH | | |
| KEY GLOCK | 5/11/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | 7573788 | KEY GLOCK | KEY GLOCK - THE YELLOW TAPE TOUR | 4179441901240297487 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| BREAKING BENJAMIN | 5/11/2022 | THEICONFESTIVALSTAGEATSMALEPARK_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | THE ICON FESTIVAL STAGE AT SMALE PARK | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER | | 8000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 5450495 | BREAKING BENJAMIN | BREAKING BENJAMIN | 1585368535675969321 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| KOFFEE | 5/11/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | REGGAE | REGGAE | 0 | 2914737 | KOFFEE | KOFFEE: THE GIFTED TOUR | 144216586703814892 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| JAMES ARTHUR | 5/11/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP | 0 | 23407807 | JAMES ARTHUR | JAMES ARTHUR: IT'LL ALL MAKE SENSE TOUR | 576560976416949783 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 5/11/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE PIN-UP GIRLS | 576560707554125163 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 5/11/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002121920874877 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/11/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | LALA KENT | GIVE THEM LALA LIVE: THE BRAND NEW TOUR | 4179440318669330726 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHASE MATTHEW | 5/12/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW KIDS ON THE BLOCK | 5/12/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE BRONX WANDERERS | 5/12/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICARDO ARJONA | 5/12/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/12/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| BIG & RICH | 5/12/2022 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOUIS KATZ | 5/12/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILL BURR | 5/12/2022 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUDDLE OF MUDD | 5/12/2022 | SENATORTHEATRE_CHICO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAVEENA | 5/12/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAM | 5/12/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MENZINGERS | 5/12/2022 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSIC CITY | 5/12/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 1 | CONCERT/COMEDY | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | LIGHTHOUSEARTSPACEMINNEAPOLIS_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 5/12/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/12/2022 | N_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOYWITHUKE | 5/12/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLIVIA RODRIGO | 5/12/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PECOS & THE ROOFTOPS | 5/12/2022 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTHONY GREEN | 5/12/2022 | AISLE5_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LEMON TWIGS | 5/12/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GILMOUR PROJECT | 5/12/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| COMBO CHIMBITA | 5/12/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GORDO | 5/12/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRYPER | 5/12/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/12/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAID THE SKY | 5/12/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MORGAN WALLEN | 5/12/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/12/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| BAD LUCK | 5/12/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHELSEA HANDLER | 5/12/2022 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOMESHAKE | 5/12/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KISS | 5/12/2022 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/12/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE DEAD SOUTH | 5/12/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AJJ | 5/12/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/12/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTHGANG | 5/12/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/12/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAGLES | 5/12/2022 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/12/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FELIX CAVALIERE | 5/12/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MSUFAINARTSCENTER_WICHITAFALLS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEEVENTSCENTER_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREDDIE GIBBS | 5/13/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUM 41 | 5/13/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | 6THSTREET_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOLUCA | 5/13/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 5/13/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BANG TANGO | 5/13/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LO MOON | 5/13/2022 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PEARL JAM | 5/13/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | ACEMISSIONSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASTING CROWNS | 5/13/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| NATE BARGATZE | 5/13/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FATUM | 5/13/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 5/13/2022 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EVE 6 | 5/13/2022 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA MACHOS | 5/13/2022 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EARTH, WIND & FIRE | 5/13/2022 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OH WONDER | 5/13/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 5/13/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DON MCLEAN | 5/13/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIMP BIZKIT | 5/13/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 5/13/2022 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ESLABON ARMADO | 5/13/2022 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | BLOOMINGTONCENTERFORTHEPERFORMINGARTS_BLOOMINGTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE VALLI & THE FOUR SEASONS | 5/13/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STAR WARS | 5/13/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEMILLMINE_KNOXVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOUIS KATZ | 5/13/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIDNIGHT TYRANNOSAURUS | 5/13/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEW KIDS ON THE BLOCK | 5/13/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MICHAEL IAN BLACK | 5/13/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEON BRIDGES | 5/13/2022 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TECH N9NE | 5/13/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBBY KRIEGER | 5/13/2022 | MARQUEETHEATRE_TEMPE_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID FOSTER | 5/13/2022 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARTH BROOKS | 5/13/2022 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PUDDLE OF MUDD | 5/13/2022 | CARGOCONCERTHALL_RENO_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MIAMIDADECOUNTYFAIREXPOSITION_MIAMI_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANYA TUCKER | 5/13/2022 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG THIEF | 5/13/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HALESTORM | 5/13/2022 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKYL | 5/13/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WHO | 5/13/2022 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PECOS & THE ROOFTOPS | 5/13/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLANKE | 5/13/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAIM | 5/13/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IAN MUNSICK | 5/13/2022 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PINEAPPLE THIEF | 5/13/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE TEMPTATIONS | 5/13/2022 | EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUPITER COYOTE | 5/13/2022 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KURT VILE & THE VIOLATORS | 5/13/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RON WHITE | 5/13/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| VICTOR WOOTEN | 5/13/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | OBRATESTADIUM_STILLWATER_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEACH KELLI POP | 5/13/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NO CAP COMEDY TOUR | 5/13/2022 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MULANEY | 5/13/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STING | 5/13/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| BERT KREISCHER | 5/13/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUAN LUIS GUERRA 4.40 | 5/13/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLIVIA RODRIGO | 5/13/2022 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| REX ORANGE COUNTY | 5/13/2022 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL TECCA | 5/13/2022 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMBER MARK | 5/13/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAITLYN SMITH | 5/13/2022 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN HURD | 5/13/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAUL MCCARTNEY | 5/13/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SILK SONIC | 5/13/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SUPERGRASS | 5/13/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHELSEA HANDLER | 5/13/2022 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAUREN SANDERSON | 5/13/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEIRD AL YANKOVIC | 5/13/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOOLKING | 5/13/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIRCLE JERKS | 5/13/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEGADETH | 5/13/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANIMAL COLLECTIVE | 5/13/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARRY THE CABLE GUY | 5/13/2022 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DON FELDER | 5/13/2022 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAI VERDES | 5/13/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TURNSTILE | 5/13/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEFTONES | 5/13/2022 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTERPOL | 5/13/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RAY LAMONTAGNE | 5/13/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| RODNEY CARRINGTON | 5/13/2022 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROTTING CHRIST | 5/13/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRACY MORGAN | 5/13/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 5/13/2022 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DONNY OSMOND | 5/13/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN CRIST | 5/13/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHITNEY CUMMINGS | 5/13/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASKING ALEXANDRIA | 5/13/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOCEDADES | 5/13/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SON ROMPE PERA | 5/13/2022 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REIK | 5/13/2022 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIRANDA LAMBERT | 5/13/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| RICKY MONTGOMERY | 5/13/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE MARTIN | 5/13/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KENNY G | 5/13/2022 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 5/13/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LORNA SHORE | 5/13/2022 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERICA BANKS | 5/13/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LEANN RIMES | 5/13/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | 45ROCKEFELLERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THY ART IS MURDER | 5/13/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMMY EMMANUEL | 5/13/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATIF ASLAM | 5/13/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIC GALES | 5/13/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROGER SANCHEZ | 5/13/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLIE ZAA | 5/13/2022 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| P1HARMONY | 5/13/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| REZZ | 5/13/2022 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| HAYDEN JAMES | 5/13/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 5/13/2022 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE LOPEZ | 5/13/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AZIZI GIBSON | 5/13/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BROOKS & DUNN | 5/13/2022 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTH TO MARS | 5/13/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HALLUCI NATION | 5/13/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNOW THA PRODUCT | 5/13/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 5/13/2022 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREAKING BENJAMIN | 5/13/2022 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| AJR | 5/13/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BILL BURR | 5/13/2022 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ROYAL BLOOD | 5/13/2022 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CARLA MORRISON | 5/13/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RILEY GREEN | 5/13/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD STEWART | 5/13/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEY GLOCK | 5/13/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIGHTWISH | 5/13/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LERA LYNN | 5/13/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALABAMA | 5/13/2022 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| DARK STAR ORCHESTRA | 5/13/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STICK FIGURE | 5/13/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRACE ADKINS | 5/13/2022 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE HACKETT | 5/13/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUSTIN MOORE | 5/13/2022 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | THELOFTTHEATRE_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETER MCPOLAND | 5/13/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MASTODON | 5/13/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JACK RUSSELL'S GREAT WHITE | 5/13/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOE WETZEL | 5/13/2022 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 5/13/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOROLOVA | 5/13/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAVEENA | 5/13/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JESSE MCCARTNEY | 5/13/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GHOST OF PAUL REVERE | 5/13/2022 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE MILLER BAND | 5/13/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | PHOENIXMUNICIPALSTADIUM_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MENZINGERS | 5/13/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE DEAD SOUTH | 5/13/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TANK | 5/13/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 5/13/2022 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | UNIVERSITYATBUFFALOKATHARINECORNELLTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REMO DRIVE | 5/13/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOEL CORRY | 5/13/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSIE JAMES DECKER | 5/13/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DJ SODA | 5/13/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 5/13/2022 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRATEFUL DEAD | 5/13/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYLAN SCOTT | 5/13/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLEY CROCKETT | 5/13/2022 | WILLROGERSAUDITORIUM_FORTWORTH_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CHATS | 5/13/2022 | DIAMONDPUBCONCERTHALL_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RONNIE MILSAP | 5/13/2022 | GOLDSTRIKETHEATER_TUNICA_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY ALLAN | 5/13/2022 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| MYSTERY SKULLS | 5/13/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IN THIS MOMENT | 5/13/2022 | MINESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2022 | THESOUTHERNCAFEMUSICHALL_CHARLOTTESVILLE_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KAYZO | 5/13/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE HU | 5/13/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/14/2022 | MSUFAINARTSCENTER_WICHITAFALLS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANZIG | 5/14/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/14/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA |
| | 5/14/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT |
| | 5/14/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS |
| | 5/14/2022 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV |
| | 5/14/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV |
| ROD STEWART | 5/14/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV |
| GHASTLY | 5/14/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA | LOS ANGELES | CA |
| LAUREN SANDERSON | 5/14/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC |
| DAVE LANDAU | 5/14/2022 | ARVESTCONVENTIONCENTER_TULSA_OK | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARVEST CONVENTION CENTER | TULSA | OK |
| LEON BRIDGES | 5/14/2022 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY |
| | 5/14/2022 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVIS STADIUM | COLUMBUS | OH |
| TRACE ADKINS | 5/14/2022 | THEFRUITYARDAMPHITHEATER_MODESTO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FRUIT YARD AMPHITHEATER | MODESTO | CA |
| | 5/14/2022 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL |
| | 5/14/2022 | ATWOODSTADIUMATKETTERINGUNIVERSITY_FLINT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATWOOD STADIUM AT KETTERING UNIVERSITY | FLINT | MI |
| | 5/14/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH |
| | 5/14/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| NEW KIDS ON THE BLOCK | 5/14/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| SAL VULCANO | 5/14/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY |
| | 5/14/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 5/14/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 5/14/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL |
| | 5/14/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL |
| | 5/14/2022 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV |
| FLATLAND CAVALRY | 5/14/2022 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD |
| ROYAL BLOOD | 5/14/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX |
| TUCKA | 5/14/2022 | JOHNNYMERCERTHEATRE_SAVANNAH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JOHNNY MERCER THEATRE | SAVANNAH | GA |
| | 5/14/2022 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL |
| MIDLAKE | 5/14/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY |
| | 5/14/2022 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CITY PERFORMING ARTS CENTER | OCEAN CITY | MD |
| NAJEE | 5/14/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| | 5/14/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV |
| | 5/14/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 5/14/2022 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA |
| | 5/14/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
| | 5/14/2022 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON STADIUM AT WAKEMED SOCCER PARK | CARY | NC |
| | 5/14/2022 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA |
| | 5/14/2022 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV |
| ACRAZE | 5/14/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC |
| | 5/14/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA |
| DEFTONES | 5/14/2022 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ |
| | 5/14/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN |
| | 5/14/2022 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS |
| KOUNTRY WAYNE | 5/14/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| | 5/14/2022 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN |
| SAMARA JOY | 5/14/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY |
| NLE CHOPPA | 5/14/2022 | CELINE_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CELINE | ORLANDO | FL |
| ERIC CHURCH | 5/14/2022 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ |
| | 5/14/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC |
| | 5/14/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA |
| DARK STAR ORCHESTRA | 5/14/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY |
| | 5/14/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY |
| | 5/14/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME |
| | 5/14/2022 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE STADIUM | FORT LAUDERDALE | FL |
| | 5/14/2022 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ |
| JESSIE JAMES DECKER | 5/14/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA |
| BEN RECTOR | 5/14/2022 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN |
| COVET | 5/14/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| JOHN CRIST | 5/14/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN |
| | 5/14/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA |
| LEONID & FRIENDS | 5/14/2022 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC |
| | 5/14/2022 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL |
| | 5/14/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTEREY MAGIC & COMEDY CLUB | MONTEREY | CA |
| BILL BURR | 5/14/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA |
| | 5/14/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA |
| | 5/14/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL |
| CHELSEA HANDLER | 5/14/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX |
| | 5/14/2022 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DICK'S SPORTING GOODS PARK | COMMERCE CITY | CO |
| | 5/14/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| | 5/14/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ |
| STING | 5/14/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ |
| [illegible] | | | | | | | | | | | | | | | | | | | | |
| COLLEEN BALLINGER | 5/14/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY |
| | 5/14/2022 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC |
| GARTH BROOKS | 5/14/2022 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PAYCOR STADIUM | CINCINNATI | OH |
| PINE TRAVELERS | 5/14/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI |
| DJ SODA | 5/14/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC |
| | 5/14/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX |
| WEIRD AL YANKOVIC | 5/14/2022 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA |
| DYING FETUS | 5/14/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| | 5/14/2022 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC |
| DANCE GAVIN DANCE | 5/14/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC |
| | 5/14/2022 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL |
| | 5/14/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD |
| ACE ENDERS | 5/14/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 5/14/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC |
| TESTAMENT | 5/14/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL |
| | 5/14/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL |
| | 5/14/2022 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ |
| GEORGE LOPEZ | 5/14/2022 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY |
| AJR | 5/14/2022 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD |
| GORDON LIGHTFOOT | 5/14/2022 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR THEATER | AKRON | OH |
| | 5/14/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 5/14/2022 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY |
| | 5/14/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME |
| EARTH, WIND & FIRE | 5/14/2022 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE |
| | 5/14/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA |
| | 5/14/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 5/14/2022 | THENATCHEZBLUFF_NATCHEZ_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATCHEZ BLUFF | NATCHEZ | MS |
| LP | 5/14/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| MASTODON | 5/14/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA |
| JOHN MULANEY | 5/14/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL |
| THE PINEAPPLE THIEF | 5/14/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| ALY & AJ | 5/14/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN |
| | 5/14/2022 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH |
| REMO DRIVE | 5/14/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| | 5/14/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA |
| THE CHATS | 5/14/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| | 5/14/2022 | UNIVERSITYATBUFFALOKATHARINECORNELLTHEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO - KATHARINE CORNELL THEATRE | BUFFALO | NY |
| | 5/14/2022 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY |
| LITTLE RIVER BAND | 5/14/2022 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD CASINO | GRANTVILLE | PA |
| | 5/14/2022 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA |
| | 5/14/2022 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX |
| MIRANDA LAMBERT | 5/14/2022 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL |
| | 5/14/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA |
| THE MOUNTAIN GOATS | 5/14/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT |
| | 5/14/2022 | THEEVENTSCENTER_KISSIMMEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENTS CENTER | KISSIMMEE | FL |
| | 5/14/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| CHARLOTTE DE WITTE | 5/14/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA | LOS ANGELES | CA |
| AFTER THE BURIAL | 5/14/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA |
| NATE BARGATZE | 5/14/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV |
| | 5/14/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY |
| | 5/14/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| | 5/14/2022 | HARRISBURGMIDTOWNARTSCENTERHMACSTAGEONHERR_HARRISBURG_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISBURG MIDTOWN ARTS CENTER (HMAC) STAGE ON HERR | HARRISBURG | PA |
| RAY LAMONTAGNE | 5/14/2022 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN | TX |
| | 5/14/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
| FOR KING & COUNTRY | 5/14/2022 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT | WA |
| | 5/14/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI |
| | 5/14/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| INTERPOL | 5/14/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY |
| | 5/14/2022 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI |
| | 5/14/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL |
| BILLY JOEL | 5/14/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| CHRIS DISTEFANO | 5/14/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ |
| | 5/14/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC |
| THE HU | 5/14/2022 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY |
| | 5/14/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| LISA LISA | 5/14/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA |
| | 5/14/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 5/14/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| TANK | 5/14/2022 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA |
| | 5/14/2022 | LASVEGASFESTIVALGROUNDS_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS FESTIVAL GROUNDS | LAS VEGAS | NV |
| | 5/14/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV |
| | 5/14/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | WASHINGTON | DC |
| | 5/14/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 5/14/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA |
| GAVIN DEGRAW | 5/14/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY |
| STEVE HACKETT | 5/14/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA |
| COLE SWINDELL | 5/14/2022 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FAIRPLEX | POMONA | CA |
| | 5/14/2022 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL |
| RODNEY CARRINGTON | 5/14/2022 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA |
| | 5/14/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT |
| | 5/14/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL |
| PANCHO BARRAZA | 5/14/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| STEVIE NICKS | 5/14/2022 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA |
| | 5/14/2022 | WASHINGTONAVENUEARMORY_ALBANY_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON AVENUE ARMORY | ALBANY | NY |
| AARON LEWIS | 5/14/2022 | TEMPLELIVEFORTSMITHMASONICTEMPLE_FORTSMITH_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE FORT SMITH MASONIC TEMPLE | FORT SMITH | AR |
| DJ PAULY D | 5/14/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ |
| | 5/14/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC |
| UB40 | 5/14/2022 | MANDALAYBAYBEACH_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | MANDALAY BAY BEACH | LAS VEGAS | NV |
| FOZZY | 5/14/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS |
| | 5/14/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| HOUNDMOUTH | 5/14/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY |
| | 5/14/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| OH WONDER | 5/14/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 5/14/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV |
| SLAYYYTER | 5/14/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO |
| KURT VILE & THE VIOLATORS | 5/14/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA |
| CASTING CROWNS | 5/14/2022 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH |
| | 5/14/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| | 5/14/2022 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY LOUNGE | NEW YORK | NY |
| | 5/14/2022 | TALANDERSONFIELD_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TAL ANDERSON FIELD | OMAHA | NE |
| | 5/14/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA |
| | 5/14/2022 | JACKIEROBINSONBALLPARK_DAYTONABEACH_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON BALLPARK | DAYTONA BEACH | FL |
| | 5/14/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV |
| | 5/14/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| MOCEDADES | 5/14/2022 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX |
| BUILT TO SPILL | 5/14/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
| | 5/14/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| WHITNEY CUMMINGS | 5/14/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ |
| | 5/14/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| | 5/14/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |
| MICHAEL GRIMM | 5/14/2022 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS |
| | 5/14/2022 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOE JACKSON | 5/14/2022 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| | 5/14/2022 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | |
| DIONNE WARWICK | 5/14/2022 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| RANDY TRAVIS | 5/14/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 5/14/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/14/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VENTURA THEATER | VENTURA | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 5/14/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| NOTHING,NOWHERE. | 5/14/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 5/14/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| ATIF ASLAM | 5/14/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| HEY VIOLET | 5/14/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/14/2022 | TURNERTHEATER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER THEATER | FRANKLIN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 5/14/2022 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/14/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AIR SUPPLY | 5/14/2022 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA |
| | 5/14/2022 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |
| DAVID FOSTER | 5/14/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| SAM HOLT BAND | 5/14/2022 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL | OUTDOOR VENUE |
| SAM FELDT | 5/14/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIME NIGHTCLUB | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/14/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| TORI AMOS | 5/14/2022 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 5/14/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/14/2022 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 5/14/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/14/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/14/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN MULANEY | 5/15/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER |
| LIMP BIZKIT | 5/15/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| THE OFFSPRING | 5/15/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| FOR KING & COUNTRY | 5/15/2022 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| | 5/15/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/15/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/15/2022 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 5/15/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| TOM SEGURA | 5/15/2022 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 5/15/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 5/15/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/15/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA |
| | 5/15/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 5/15/2022 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA | OMAHA | NE | OMAHA, NE-IA | STADIUM |
| | 5/15/2022 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| STING | 5/15/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 5/15/2022 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | |
| | 5/15/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DICKIES ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 5/15/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/15/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/15/2022 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER |
| | 5/15/2022 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VEIL OF MAYA | 5/16/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/16/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 |
| | 5/16/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 |
| CASTING CROWNS | 5/16/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/16/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE LAST DANCE | 5/16/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | MONTEREYMAGICCOMEDYCLUB_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| ALY & AJ | 5/16/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| ORION SUN | 5/16/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| BAD BAD HATS | 5/16/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/16/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODNEY CROWELL | 5/17/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| TURNSTILE | 5/17/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| BLONDIE | 5/17/2022 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| CARLA MORRISON | 5/17/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| THE RED JUMPSUIT APPARATUS | 5/17/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | KENTUCKYPROUDPARK_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| CHARLIE BURG | 5/17/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | HAWKINSFIELDATVANDERBILTUNIVERSITY_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| FIVIO FOREIGN | 5/17/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | [illegible] |
| THE LUMINEERS | 5/17/2022 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/17/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2022 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY'S THE ARISTOCATS KIDS | DISNEY'S THE ARISTOCRATS KIDS | 936850417387750449 | 0 | 0 | | | |
| | 5/19/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | BLACK MUSIC HONORS | 1008908120055575902 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 5/19/2022 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | TAYLOR DAYNE - DIVAS IN THE DESERT | 648619950556319249 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 5/19/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216272440971827765 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PGF NUK | 5/19/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 950 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1091334 | PGF NUK | PGF NUK | 12071175 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/19/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107383274641261765 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/19/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504504625562401343 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/19/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MARRIOTT THEATRE PRESENTS: THE SOUND OF MUSIC | MARRIOTT THEATRE PRESENTS: THE SOUND OF MUSIC | 504503161383103347 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/19/2022 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FLORIDA PANTHERS | SECOND ROUND GAME 2: LIGHTNING AT PANTHERS HOME GAME 2 | 936850396394742580 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| JILL MCCRACKEN | 5/19/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| COUNTRY | 0 | 106 | JILL MCCRACKEN | JILL MCCRACKEN (18+) | 72159254592829611 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BLACKMORE'S NIGHT | 5/19/2022 | SUNOCOPERFORMANCETHEATER_HARRISBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNOCO PERFORMANCE THEATER | HARRISBURG | PA | HARRISBURG-CARLISLE, PA | THEATER | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | CLASSICAL, ENSEMBLE & OPERA | CLASSICAL, ENSEMBLE & OPERA \| ELECTRONIC \| EUROPEAN \| FOLK & TRADITIONAL | 0 | 195511 | BLACKMORE'S NIGHT | BLACKMORE'S NIGHT | 144216714971655633 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| KESHI | 5/19/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 1 | 5145071 | KESHI | KESHI | 324269314782496829 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| DRAKE WHITE | 5/19/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | COUNTRY | COUNTRY | 0 | 930304 | DRAKE WHITE | DRAKE WHITE - THE OPTIMYSTIC TOUR | 1585368518979964046 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| 24KGOLDN | 5/19/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 20308073 | 24KGOLDN | 24KGOLDN | 101638928742276 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/19/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724038623920 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/19/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - DOWNTON ABBEY: A NEW ERA | 3242693491902477061 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/20/2022 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RHODE IS… |
| BASTILLE | 5/20/2022 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE… |
| | 5/20/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD RO… |
| | 5/20/2022 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERS… |
| CODY JOHNSON | 5/20/2022 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMPHITH… |
| CAIFANES | 5/20/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC TH… |
| | 5/20/2022 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA O… |
| ZAC BROWN BAND | 5/20/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM… |
| | 5/20/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEG… |
| | 5/20/2022 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVI… |
| WHITNEY CUMMINGS | 5/20/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL O… |
| | 5/20/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM… |
| | 5/20/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA… |
| SNOOP DOGG | 5/20/2022 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND… |
| | 5/20/2022 | QSHOWROOM_DUBUQUE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Q SHOWR… |
| | 5/20/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIAN… |
| ALLAN RAYMAN | 5/20/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTO… |
| TESTAMENT | 5/20/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPO… |
| HAYDEN JAMES | 5/20/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJE… |
| | 5/20/2022 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADW… PLACE |
| | 5/20/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRA… |
| THE HEAD AND THE HEART | 5/20/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS L… |
| | 5/20/2022 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSO… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODNEY CROWELL | 5/20/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2022 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| RAINBOW KITTEN SURPRISE | 5/20/2022 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BROTHERS JOHNSON | 5/20/2022 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALICIA VILLARREAL | 5/20/2022 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | CONDRONFAMILYBALLPARK_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIGHTWISH | 5/20/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOY VANCE | 5/20/2022 | CEDARCULTURALCENTER_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JIM JEFFERIES | 5/20/2022 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIDLAKE | 5/20/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/20/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK SWARDSON | 5/20/2022 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/20/2022 | 108WGERMANIAPL_CHICAGO_IL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN NICKY | 5/20/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRCHMERE_ALEXANDRIA_VA | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ELPASOCOUNTYCOLISEUM_ELPASO_TX | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SANDIEGOCIVICTHEATRE_SANDIEGO_CA | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FAIRPLEX_POMONA_CA | FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 81321 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEGASLIGHTTHEATER_STLOUIS_MO | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OHIOTHEATRE_COLUMBUS_OH | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 2791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TMOBILEPARK_SEATTLE_WA | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARENATHEATRE_HOUSTON_TX | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2811 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SMITHSBALLPARK_SALTLAKECITY_UT | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CONDRONFAMILYBALLPARK_GAINESVILLE_FL | CONDRON FAMILY BALLPARK | GAINESVILLE | FL | GAINESVILLE, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEWILTERN_LOSANGELES_CA | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTORPLACETHEATRE_NEWYORK_NY | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold: [redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRCHMERE_ALEXANDRIA_VA | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | 631226 | RODNEY CROWELL | RODNEY CROWELL | 1513310126120521638 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ELPASOCOUNTYCOLISEUM_ELPASO_TX | | | | | | | NONE | A TRIBUTE TO MICHAEL JACKSON & PRINCE | 864792794041250484 | 0 | 0 | EL PASO, TX | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 3598568 | RAINBOW KITTEN SURPRISE | RAINBOW KITTEN SURPRISE | 1801541356193780075 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| SANDIEGOCIVICTHEATRE_SANDIEGO_CA | | | | | | | COME FROM AWAY (TOURING) | COME FROM AWAY (TOURING) | 720677471862147123 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| FAIRPLEX_POMONA_CA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 1246341 | THE BROTHERS JOHNSON | THE BROTHERS JOHNSON | 648619900543333645 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | | | | | | | TINA - THE TINA TURNER MUSICAL (NY) | TINA - THE TINA TURNER MUSICAL (NY) | 216272419541825594 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEGASLIGHTTHEATER_STLOUIS_MO | | | | | | | ST. LOUIS ACTORS' STUDIO | TODD OLIVER VENTRILOQUIST AND HIS DOG IRVING! | 432447096481613877 | 0 | 0 | ST. LOUIS, MO-IL | | |
| OHIOTHEATRE_COLUMBUS_OH | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 360388643796700865 | 0 | 0 | COLUMBUS, OH | | |
| TMOBILEPARK_SEATTLE_WA | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080965446267121139 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| ARENATHEATRE_HOUSTON_TX | 0 | 0 | AMERICAN | AMERICAN \| LATIN | 0 | 3298560 | ALICIA VILLARREAL | ALICIA VILLARREAL | 4179442004958213505 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| SMITHSBALLPARK_SALTLAKECITY_UT | | | | | | | SALT LAKE BEES | SALT LAKE BEES VS. ALBUQUERQUE ISOTOPES | 2161829328318773965 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| CONDRONFAMILYBALLPARK_GAINESVILLE_FL | | | | | | | FLORIDA GATORS BASEBALL | FLORIDA GATORS BASEBALL | 2450058624075735042 | 0 | 0 | GAINESVILLE, FL | | |
| THEWILTERN_LOSANGELES_CA | 0 | 0 | METAL | METAL | 0 | 1971948 | NIGHTWISH | NIGHTWISH | 648616247948086030 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245390178204 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ASTORPLACETHEATRE_NEWYORK_NY | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216274237537153647 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/21/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STRUTS | 5/21/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2022 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEA SALONGA | 5/21/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY A | 5/21/2022 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 5/21/2022 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 5/21/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2022 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PATTON OSWALT | 5/21/2022 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RAILROAD EARTH | 5/21/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONFEDERATE RAILROAD | 5/21/2022 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARC MARON | 5/21/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEITH SWEAT | 5/21/2022 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2022 | LONGGROVECHOCOLATEFEST_LONGGROVE_IL | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICARDO ARJONA | 5/21/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2022 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DURAND JONES & THE INDICATIONS | 5/21/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/21/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/21/2022 | COLUMBIACOUNTYPERFORMINGARTSCENTER_EVANS_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2022 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUMMER WALKER | 5/21/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| JON PARDI | 5/21/2022 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/21/2022 | STANTONCENTER_MONTEREY_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YG | 5/21/2022 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| KENNY G | 5/21/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/21/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE LOPEZ | 5/21/2022 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DJ DANNY | 5/21/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANDLEBOX | 5/21/2022 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/21/2022 | SUNRISECHURCH_RIALTO_CA | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WIZ KHALIFA | 5/21/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOATWHORE | 5/21/2022 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMY GRANT | 5/21/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STING | 5/21/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| POM POM SQUAD | 5/21/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | COLUMBIA COUNTY PERFORMING ARTS CENTER | EVANS | GA | AUGUSTA-RICHMOND COUNTY, GA-SC | THEATER | | 2062 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 750 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUMMER WALKER | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| JON PARDI | AZURA AMPHITHEATER | BONNER SPRINGS | KS | KANSAS CITY, MO-KS | AMPHITHEATER | | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | STANTON CENTER | MONTEREY | CA | SALINAS, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YG | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KENNY G | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GEORGE LOPEZ | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC | | 1720 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DJ DANNY | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CANDLEBOX | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUNRISE CHURCH | RIALTO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| WIZ KHALIFA | TIME NIGHTCLUB | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| GOATWHORE | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMY GRANT | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STING | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 1500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| POM POM SQUAD | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| std_artist | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | | | | | | THE TAYLOR PARTY | THE TAYLOR PARTY: TAYLOR SWIFT NIGHT (21+ EVENT) | 1585368658797692852 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | [redacted] | | | | | | | ALLEGIANT STADIUM TOURS | ALLEGIANT STADIUM TOURS | 1657425245272231876 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | [redacted] | | | | | | | STEPHANIE'S DANCERS | TOOLS OF THE TRADE | 1008907947236938513 | 0 | 0 | AUGUSTA-RICHMOND COUNTY, GA-SC | | |
| | [redacted] | | | | | | | DEREK HOUGH | DEREK HOUGH: NO LIMIT | 1657426115133999180 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SUMMER WALKER | [redacted] | 1 | 1 | POP | POP \| R&B, FUNK & SOUL | 7 | 13991566 | SUMMER WALKER | SUMMER WALKER | 864792703250937017 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| JON PARDI | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 5900804 | JON PARDI | YALLAPALOOZA 2022 STARRING JON PARDI | 432447036522263251 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| | [redacted] | | | | | | | DALI EXHIBITION | MONTEREY HISTORY & ART ASSOC PRESENTS SALVADOR DALI EXHIBITION | 2017714405924230940 | 0 | 0 | SALINAS, CA | | |
| YG | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 13487745 | YG | THE BOUNCE BACK - YG | 2017713177036674856 | 0 | 0 | STOCKTON-LODI, CA | | |
| KENNY G | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 1137737 | KENNY G | KENNY G | 3242689741096949220 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | [redacted] | | | | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107383287880585411 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314749711144149789 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GEORGE LOPEZ | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 77344 | GEORGE LOPEZ | GEORGE LOPEZ: OMG HI! COMEDY TOUR | 4107384358156308177 | 0 | 0 | RENO, NV | | |
| DJ DANNY | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 127999 | DJ DANNY VERDE | AVALON SATURDAYS PRESENTS DJ'S DANNY VERDE & ONYX | 1513311115735887388 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| CANDLEBOX | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 1385550 | CANDLEBOX | CANDLEBOX | 936850058424805801 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | [redacted] | | | | | | | LYSA TERKEURST / MACK BROCK | ENCOUNTER TOUR 2022 FEATURING LYSA TERKEURST - RIALTO, CA | 11837915 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| WIZ KHALIFA | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | 28923917 | WIZ KHALIFA ( RESCHEDULED TO MAY 21, 2022) | WIZ KHALIFA ( RESCHEDULED TO MAY 21, 2022) | 11847725 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| GOATWHORE | [redacted] | 0 | 0 | METAL | METAL | 0 | 32005 | GOATWH**E | GOATWHORE IN SAINT PAUL | 11869835 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| AMY GRANT | [redacted] | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | 1080470 | AMY GRANT | AMY GRANT | 432447177180987711 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| STING | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 10118694 | STING | STING: MY SONGS | 936850131559639471 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| POM POM SQUAD | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 185689 | POM POM SQUAD | POM POM SQUAD - DEATH OF A CHEERLEADER TOUR WITH CHLOE LILAC | 100505207714825 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/22/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| | 5/22/2022 | MONTGOMERYTHEATER_SANJOSE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY THEATER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 5/22/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| HONNE | 5/22/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| STONE TEMPLE PILOTS | 5/22/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| RAINBOW KITTEN SURPRISE | 5/22/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | |
| REX ORANGE COUNTY | 5/22/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | |
| THE BRONX WANDERERS | 5/22/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 5/22/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| BAUHAUS | 5/22/2022 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| | 5/22/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| PATTON OSWALT | 5/22/2022 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER | |
| | 5/22/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 5/22/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/22/2022 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR |
| | 5/22/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB |
| | 5/22/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER |
| DYLAN MEEK | 5/22/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 5/22/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/22/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 5/22/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 5/22/2022 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OHIO STADIUM | COLUMBUS | OH | COLUMBUS, OH | STADIUM | COLLEGE |
| | 5/22/2022 | LONGGROVECHOCOLATEFEST_LONGGROVE_IL | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG GROVE CHOCOLATE FEST | LONG GROVE | IL | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/24/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RAINBOW KITTEN SURPRISE | 5/24/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| VINCINT | 5/24/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2022 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEHD | 5/24/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TURNSTILE | 5/24/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| FLUME | 5/24/2022 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| HALESTORM | 5/24/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2022 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| VALERIE JUNE | 5/24/2022 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DESTROY BOYS | 5/24/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| WEIRD AL YANKOVIC | 5/24/2022 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE WALTERS | 5/24/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2022 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| SEETHER | 5/24/2022 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/25/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 101617065862291 | 0 | 0 | MONTICELLO, NY | | |
| JENS LEKMAN | 5/25/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 79309 | JENS LEKMAN | JENS LEKMAN & YOUTH ORCHESTRAS ACROSS THE USA | 1513310985894718921 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| PAUL MCCARTNEY | 5/25/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| FOLK & TRADITIONAL | 4 | 10548369 | PAUL MCCARTNEY | PAUL MCCARTNEY GOT BACK | 936850195028828766 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 5/25/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. OAKLAND ATHLETICS | 1080964385566768244 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 5/25/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE BASIE AWARDS | 2089771926834263043 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HEKLER | 5/25/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC \| METAL | 0 | 94057 | HEKLER | BASSRUSH PRESENTS: HEKLER | 1513311363036833113 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| T-PAIN | 5/25/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | T-PAIN | T-PAIN | 2450059731095441536 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| PHOEBE BRIDGERS | 5/25/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ALTERNATIVE | 0 | 6592021 | PHOEBE BRIDGERS | PHOEBE BRIDGERS: REUNION TOUR | 2450059785883669004 | 0 | 0 | JACKSONVILLE, FL | | |
| | 5/25/2022 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. SALT LAKE BEES | 2017713228832525114 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| GERA MX | 5/25/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 9695604 | GERA MX | GERA MX - TRIPLE 4 TOUR | 2161829322479835836 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| ROLE MODEL | 5/25/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 4435840 | ROLE MODEL | ROLE MODEL - TOURX 2022 WORLD TOUR | 2161829354430807190 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 5/25/2022 | MICHAELJORDANSSTEAKHOUSE_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JORDAN'S STEAKHOUSE | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ILANI WINE & FOOD FEST | WINEFEST DINNER SERIES PRESENTS CHARLES KRUG WINE DINNER | 1080965766180141538 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| THE EXPLOITED | 5/25/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| PUNK | 0 | 171009 | THE EXPLOITED | THE EXPLOITED | 720676609714954498 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [redacted] _total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2022 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | OUTDOOR VENUE | | 2359 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1008907719134288924 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BARRY MANILOW | 5/26/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 2917997 | BARRY MANILOW | BARRY MANILOW | 1657426084627511005 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/26/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GOLDEN STATE WARRIORS | WEST CONF FINALS: DALLAS MAVERICKS AT WARRIORS RD 3 HM GM K | 2017714070187824368 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| RICARDO ARJONA | 5/26/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| EUROPEAN \| LATIN | 0 | 7500234 | RICARDO ARJONA | RICARDO ARJONA - BLANCO Y NEGRO TOUR | 288330687925132408 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| DEHD | 5/26/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 545209 | DEHD | DEHD | 72159060933880323 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THE BRONX WANDERERS | 5/26/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 358 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657426105164069974 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/26/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314749711728011864 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/27/2022 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | JOHN MARSHALL HIGH SCHOOL BACH ROCK & SHAKESPEARE XIX! | 648620200796843462 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HARI KONDABOLU | 5/27/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 22060 | HARI KONDABOLU | HARI KONDABOLU | 2017714250271309351 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 5/27/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724040000198 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FIVIO FOREIGN | 5/27/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| AMERICAN | 1 | 12294402 | FIVIO FOREIGN | THE FIVIO FOREIGN TOUR | 4179442125168153679 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| OMAR APOLLO | 5/27/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 0 | 5327350 | OMAR APOLLO | OMAR APOLLO | 2450059535998301047 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| GWAR | 5/27/2022 | SENATORTHEATRE_CHICO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SENATOR THEATRE | CHICO | CA | CHICO, CA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD \| METAL \| PUNK | 0 | 185576 | GWAR / NEKROGOBLIKON / THE NATIVE HOWL / GOATWHORE | GWAR, GOATWHORE, NEKROGOBLIKON, THE NATIVE HOWL | 11847685 | 0 | 1 | CHICO, CA | | |
| | 5/27/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BEYONCE VS RIHANNA DANCE PARTY | BEYONCÃ© VS RIHANNA SUMMER DANCE PARTY | 1513311061860302130 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/27/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216272359317189492 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/27/2022 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY LOUNGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HEAD ON COLLISION | MY CHEMICAL ROMANCE VS. THURSDAY -- A POP PUNK VERSUS DANCE PARTY | 101798122576715 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SIR CHLOE | 5/27/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 2661691 | SIR CHLOE | SIR CHLOE | 648619874788917447 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 5/27/2022 | ORLANDOAMPHITHEATERATCENTRALFLORIDAFAIRGROUNDS_ORLANDO_FL | 0 | AMPHITHEATER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | ORLANDO AMPHITHEATER AT CENTRAL FLORIDA FAIRGROUNDS | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | AMPHITHEATER | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SKYLINE ORLANDO | 00441 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| T-PAIN | 5/27/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | T-PAIN | T-PAIN | 3242693264220058977 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/27/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2022 | SUMMITCHRISTIANCHURCH_SPARKS_NV | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RELS B | 5/27/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DYING FETUS | 5/27/2022 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOGHAT | 5/27/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE BRICE | 5/27/2022 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| KANE BROWN | 5/27/2022 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 5/27/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2022 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CELTIC WOMAN | 5/27/2022 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2022 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 5/27/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAX WEINBERG | 5/27/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG FUN | 5/27/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SUMMIT CHRISTIAN CHURCH | SPARKS | NV | RENO, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| POP'S CONCERT VENUE | SAUGET | IL | | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | ARENA | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ENMARKET ARENA | SAVANNAH | GA | SAVANNAH, GA | ARENA | MINOR | 9500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE AVALON THEATRE | GRAND JUNCTION | CO | GRAND JUNCTION, CO | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TOM MOFFATT WAIKIKI SHELL | HONOLULU | HI | URBAN HONOLULU, HI | AMPHITHEATER | | 8400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107382960897201794 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | LYSA TERKEURST / MACK BROCK | ENCOUNTER TOUR 2022 FEATURING LYSA TERKEURST - SPARKS, NV | 11838095 | 0 | 1 | RENO, NV | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP \| LATIN | 0 | 10526720 | RELS B | RELS B - FLAKK'S TOUR 2022 (SOLD OUT) | 648619827729363009 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | METAL | METAL | 0 | 160106 | CHELSEA GRIN / DYING FETUS / BODYSNATCHER / FROZEN SOUL / UNDEATH | DYING FETUS | 11789025 | 0 | 1 | | | |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | 1555639 | FOGHAT | FOGHAT | 1657425979180980570 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 40 | 7194967 | LEE BRICE | LEE BRICE | 101532651384599 | 0 | 0 | UTICA-ROME, NY | | |
| 1 | 1 | COUNTRY | COUNTRY | 52 | 11637961 | KANE BROWN | KANE BROWN - BLESSED & FREE TOUR | 1008907745423731645 | 0 | 0 | SAVANNAH, GA | 32 | -81 |
| | | | | | | ALYSSA EDWARDS | ALYSSA EDWARDS | 3242693306155038511 | 0 | 0 | RALEIGH-CARY, NC | | |
| | | | | | | FROZEN (TOURING) | FROZEN (TOURING) | 504503793525084293 | 0 | 0 | APPLETON, WI | | |
| 0 | 0 | POP | POP \| EUROPEAN | 0 | 944554 | CELTIC WOMAN | CELTIC WOMEN: POSTCARDS FROM IRELAND | 2161823695498188366 | 0 | 0 | GRAND JUNCTION, CO | | |
| | | | | | | HAWAII SYMPHONY ORCHESTRA | HSO - THE MUSIC OF DEF LEPPARD | 720677486103048198 | 0 | 0 | URBAN HONOLULU, HI | 21 | -158 |
| | | | | | | BEST NIGHT EVER PARTY | BEST NIGHT EVER (18+) | 72159348916164613 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | ROCK | ROCK | 0 | | MAX WEINBERG'S JUKEBOX | MAX WEINBERG'S JUKEBOX | 936850258151713256 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216272798060140092 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP | 0 | 13875 | BIG FUN | BIG FUN W/ RINSE & REPEAT, SHOCK THERAPY, & DOVE ARMITAGE | 648620103428559187 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/28/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 5/28/2022 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS AUDITORIUM | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| GIPSY KINGS | 5/28/2022 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 5/28/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 5/28/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| DEFTONES | 5/28/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 5/28/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 5/28/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT |
| | 5/28/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI |
| | 5/28/2022 | MISSISSIPPICOASTCONVENTIONCENTER_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MISSISSIPPI COAST CONVENTION CENTER | BILOXI | MS | GULFPORT-BILOXI, MS |
| | 5/28/2022 | WATERFRONTPARK_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | WATERFRONT PARK | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN |
| | 5/28/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 5/28/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CHEERS ELEPHANT | 5/28/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 5/28/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 5/28/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/28/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS |
| | 5/28/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 5/28/2022 | HAYWARDFIELD_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAYWARD FIELD | EUGENE | OR | EUGENE-SPRINGFIELD, OR |
| LEONID & FRIENDS | 5/28/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC |
| THE POLISH AMBASSADOR | 5/28/2022 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | LEVITT PAVILION DENVER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 5/28/2022 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM |
| NLE CHOPPA | 5/28/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| NO CAP COMEDY TOUR | 5/28/2022 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL |
| | 5/28/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 5/28/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/29/2022 | QUIETWATERSPARK_BOCADELMAR_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUIET WATERS PARK | BOCA DEL MAR | FL | | |
| | 5/29/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| POST ANIMAL | 5/29/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/29/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| WOOSUNG | 5/29/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/29/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/29/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JACK WHITE | 5/29/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| NOTHING MORE | 5/29/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| | 5/29/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/29/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 5/29/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/29/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 5/29/2022 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| DAVE CHAPPELLE | 5/29/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 5/29/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| ILLENIUM | 5/29/2022 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER |
| | 5/29/2022 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
| | 5/29/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| ANNA VISSI | 5/29/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 5/29/2022 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| | 5/29/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| | 5/29/2022 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 5/29/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| SILK SONIC | 5/29/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/29/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/29/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BILMURI | 5/30/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/30/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DADJU | 5/30/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHIBA SAN | 5/30/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RINGO STARR | 5/30/2022 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SYD | 5/30/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/30/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/30/2022 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHVRCHES | 5/30/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/30/2022 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/30/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/30/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/30/2022 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YEAH YEAH YEAHS | 5/30/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANITA BAKER | 6/1/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] | |
| | 6/1/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | [redacted] | |
| | 6/1/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | [redacted] | |
| | 6/1/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | [redacted] | |
| | 6/1/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | |
| BELMONT | 6/1/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | [redacted] | |
| VUNDABAR | 6/1/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | [redacted] | |
| | 6/1/2022 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | [redacted] | |
| | 6/1/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | [redacted] | |
| | 6/1/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | |
| | 6/1/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | |
| | 6/1/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] | |
| | 6/1/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | [redacted] | |
| DONNY OSMOND | 6/1/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | [redacted] | |
| | 6/1/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | |
| | 6/1/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] | |
| MONSTA X | 6/1/2022 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | [redacted] | |
| LIFE OF AGONY | 6/1/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | [redacted] | |
| DEBBIE GIBSON | 6/1/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | [redacted] | |
| | 6/1/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | [redacted] | |
| | 6/1/2022 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | [redacted] | |
| | 6/1/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | [redacted] | |
| NEW FOUND GLORY | 6/1/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA | | THEATER | [redacted] | |
| KRAFTWERK | 6/1/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | [redacted] | |
| | 6/1/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | [redacted] | |
| | 6/1/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | [redacted] | |
| | 6/1/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] | |
| | 6/1/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [redacted] | |
| | 6/1/2022 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | [redacted] | |
| COLDPLAY | 6/1/2022 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTHWEST STADIUM | LANDOVER | MD | | STADIUM | [redacted] | |
| | 6/1/2022 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | [redacted] | |
| | 6/1/2022 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY CENTER ARENA | COLLEGE PARK | GA | | ARENA | [redacted] | |
| BOB DYLAN | 6/1/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | [redacted] | |
| ROBERT EARL KEEN | 6/1/2022 | DISTRICTLIVE_SAVANNAH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT LIVE | SAVANNAH | GA | SAVANNAH, GA | CLUB | [redacted] | |
| | 6/1/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | |
| | 6/1/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | [redacted] | |
| PAT REGAN | 6/1/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | [redacted] | |
| | 6/1/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] | |
| | 6/1/2022 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | [redacted] | |
| | 6/1/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | [redacted] | |
| | 6/1/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | |
| DIJON | 6/1/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | [redacted] | |
| RÜFÜS DU SOL | 6/1/2022 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | [redacted] | |
| | 6/1/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | [redacted] | |
| | 6/1/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] | |
| | 6/1/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | |
| | 6/1/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] | |
| HAIM | 6/1/2022 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | [redacted] | |
| | 6/1/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | [redacted] | |
| | 6/1/2022 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | [redacted] | |
| | 6/1/2022 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | [redacted] | |
| JUICE | 6/1/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | [redacted] | |
| | 6/1/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | [redacted] | |
| | 6/1/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [redacted] | |
| CHRIS ROCK | 6/1/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | [redacted] | |
| | 6/1/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | [redacted] | |
| | 6/1/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | [redacted] | |
| REBELUTION | 6/1/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | [redacted] | |
| STILL CORNERS | 6/1/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | [redacted] | |
| | 6/1/2022 | ATWOODSTADIUMATKETTERINGUNIVERSITY_FLINT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATWOOD STADIUM AT KETTERING UNIVERSITY | FLINT | MI | FLINT, MI | | [redacted] | |
| | 6/1/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | |
| RAY LAMONTAGNE | 6/1/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | [redacted] | |
| | 6/1/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | [redacted] | |
| | 6/1/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] | |
| BOY GEORGE | 6/1/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | [redacted] | |
| | 6/1/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | [redacted] | |
| | 6/1/2022 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | [redacted] | |
| CHVRCHES | 6/1/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | [redacted] | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN WALLEN | 6/2/2022 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/2/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2022 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/2/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2022 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWIGHT YOAKAM | 6/2/2022 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2022 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LANCO | 6/2/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WAR ON DRUGS | 6/2/2022 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BABYFACE RAY | 6/2/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AIR SUPPLY | 6/2/2022 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|
| PNCMUSICPAVILION_CHARLOTTE_NC | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 19500 | LIVE NATION | OWNED - ACQUIRED |
| MEADOWBROOKTHEATRE_AUBURNHILLS_MI | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | |
| MCLANESTADIUM_WACO_TX | MCLANE STADIUM | WACO | TX | WACO, TX | STADIUM | | 45140 | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | |
| FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | |
| SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER | | 3200 | | |
| NYCBTHEATREATWESTBURY_WESTBURY_NY | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | LIVE NATION | LEASED |
| THEQUEEN_WILMINGTON_DE | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | | |
| ORPHEUMTHEATRE_NEWORLEANS_LA | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1460 | | |
| GRAMERCYTHEATRE_NEWYORK_NY | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | |
| PALLADIUMTIMESQUARE_NEWYORK_NY | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | | |
| [illegible] | | | | | | | | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PNCMUSICPAVILION_CHARLOTTE_NC | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MCLANESTADIUM_WACO_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEQUEEN_WILMINGTON_DE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRAMERCYTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | |

| bw_venue_id | tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold |
|---|---|
| (all rows) | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PNCMUSICPAVILION_CHARLOTTE_NC | 1 | 1 | COUNTRY | COUNTRY | 52 | 13455688 | MORGAN WALLEN | MORGAN WALLEN: THE DANGEROUS TOUR | 3242692245319068022 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| MEADOWBROOKTHEATRE_AUBURNHILLS_MI | | | | | | | A CLOSER WALK WITH PATSY CLINE | A CLOSER WALK WITH PATSY CLINE | 576560708843941460 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| MCLANESTADIUM_WACO_TX | | | | | | | MCLANE STADIUM TOURS | MCLANE STADIUM TOURS | 864792798308350374 | 0 | 0 | WACO, TX | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 3242692237237306436 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216272329198350288 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | | | | | | | CELTIC WOMAN | CELTIC WOMAN | 504499059491885597 | 0 | 0 | APPLETON, WI | | |
| SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | 0 | POP | POP \| COUNTRY | 0 | 1483842 | DWIGHT YOAKAM | DWIGHT YOAKAM | 1945656560199666403 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| NYCBTHEATREATWESTBURY_WESTBURY_NY | | | | | | | THE GILMOUR PROJECT | THE GILMOUR PROJECT | 99857552461533 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEQUEEN_WILMINGTON_DE | 0 | 0 | POP | POP \| COUNTRY | 0 | 1602412 | LANCO | LANCO | 144216789273430164 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 1568003 | THE WAR ON DRUGS | THE WAR ON DRUGS | 1945656549685298544 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| GRAMERCYTHEATRE_NEWYORK_NY | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1950207 | BABYFACE RAY | BABYFACE RAY PRESENTS: THE SINCERELY FACE TOUR | 101738276086844 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | | | | | | | COLIN JOST | COLIN JOST | 2089770861515842363 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | 0 | POP | POP \| ROCK | 0 | 4604710 | AIR SUPPLY | AIR SUPPLY | 100541119954888 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/3/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| NOCAP | 6/3/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| MORGAN JAMES | 6/3/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| ANITA BAKER | 6/3/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | JESSEOWENSMEMORIALSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| JOE ROGAN | 6/3/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 |
| | 6/3/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| JAY MOHR | 6/3/2022 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| OHGEESY | 6/3/2022 | OXNARDPERFORMINGARTSCENTER_OXNARD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| BARENAKED LADIES | 6/3/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| ROBERT EARL KEEN | 6/3/2022 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| KIP MOORE | 6/3/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| BIG K.R.I.T. | 6/3/2022 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| WILLIE NELSON | 6/3/2022 | OZARKSAMPHITHEATER_CAMDENTON_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2022 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2022 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| JACKSON BROWNE | 6/3/2022 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| MIRANDA LAMBERT | 6/3/2022 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| 5 SECONDS OF SUMMER | 6/3/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 |
| REO SPEEDWAGON | 6/3/2022 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| ADEKUNLE GOLD | 6/3/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 6/3/2022 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| AVERAGE WHITE BAND | 6/3/2022 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | GATEWAYCENTERARENA_COLLEGEPARK_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| COOPER ALAN | 6/3/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| JUSTIN HAYWARD | 6/3/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 6/3/2022 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2022 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| SKID ROW | 6/3/2022 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| THE BOYZ | 6/3/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| SYD | 6/3/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| ELEPHANTE | 6/3/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/3/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/4/2022 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAUL MCCARTNEY | 6/4/2022 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BROOKS & DUNN | 6/4/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS STAPLETON | 6/4/2022 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/4/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NUOVO TESTAMENTO | 6/4/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REIK | 6/4/2022 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/4/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUICIDE SILENCE | 6/4/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALDOUS COLLINS | 6/4/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MODEST MOUSE | 6/4/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/4/2022 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEN RECTOR | 6/4/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 2426976 | BEN RECTOR | BEN RECTOR: THE JOY OF MUSIC LIVE | 864792533456940041 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| AFTER THE BURIAL | 6/4/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | METAL | METAL | 0 | 367147 | AFTER THE BURIAL | AFTER THE BURIAL & THY ART IS MURDER | 360389347960394232 | 0 | 0 | CLEVELAND, OH | | |
| | 6/4/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107383284085787631 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DAVE MATTHEWS BAND | 6/4/2022 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER | | 11000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK | 0 | 2531846 | DAVE MATTHEWS BAND | DAVE MATTHEWS BAND | 3242693061534031405 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | 33 | -80 |
| | 6/4/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | RUPAUL'S DRAG RACE | RUPAUL'S DRAG RACE LIVE! LAS VEGAS | 4107383069762220951 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/4/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | CLUB 90S PRESENTS: STRANGER THINGS 80S DANCE PARTY | 648620317476215597 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/4/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HOW SWEET THE SOUND | HOW SWEET THE SOUND | 3242691975593284381 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| | 6/4/2022 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA | MINOR | 11500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LIL BABY | 2K22 SPRING FEST | 1945656737098240056 | 0 | 0 | GULFPORT-BILOXI, MS | 30 | -89 |
| | 6/4/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | SOLOMON GEORGIO | SOLOMON GEORGIO | 2017714531036728217 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 6/4/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | | | | | | | NONE | VIVA LE CIRQUE! | 1657426367133339051 | 0 | 0 | RENO, NV | | |
| MORGAN PAGE | 6/4/2022 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 4600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 2295115 | MORGAN PAGE | MORGAN PAGE | 1801541555362088127 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 6/4/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | TUCSON DANCE ACADEMY SUMMER SHOWCASE | 1801541748632469731 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 6/4/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WHITEROSEMOXIE / HIVEMIND / CHASE PLATO / LIL ROZEY / SNOW STRIPPERS / LIL SHORDIE SCOTT / QUICKLY QUICKLY | HIVEMIND LIVE! | 11951955 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 6/4/2022 | ESSENTIAHEALTHPLAZAATTHELIGHTS_WESTFARGO_ND | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ESSENTIA HEALTH PLAZA AT THE LIGHTS | WEST FARGO | ND | FARGO, ND-MN | OUTDOOR VENUE | | 220 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PRCA XTREME BULLS | PRCA XTREME BULLS | 432447328651011656 | 0 | 0 | FARGO, ND-MN | | |
| | 6/4/2022 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | NHL | 19070 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BUFFALO BANDITS | BUFFALO BANDITS V. COLORADO MAMMOTH NLL FINALS GAME #1 | 101819004772050 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| ALEX ENGLISH | 6/4/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP | 0 | 64 | ALEX ENGLISH | ALEX ENGLISH & DEVON WALKER | 1442169213156144969 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 6/4/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW YORK YANKEES | NEW YORK YANKEES V. DETROIT TIGERS PREMIUM SEATING | 2089770457782368470 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/4/2022 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | ARENA | | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FIVB VOLLEYBALL NATIONS LEAGUE | VOLLEYBALL NATIONS LEAGUE FEATURING USA VOLLEYBALL | 1945655605534225796 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | 33 | -94 |
| RICARDO ARJONA | 6/4/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| EUROPEAN \| LATIN | 0 | 7777807 | RICARDO ARJONA | RICARDO ARJONA - BLANCO Y NEGRO TOUR | 936849022435119474 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 6/4/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TOP GUN: MAVERICK | TOP GUN MAVERICK: THE IMAX EXPERIENCE | 144217020919938048 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 6/4/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | | 1250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE EARTH LAID BARE | THE EARTH LAID BARE AND OBSIDIAN MIND | 1585368930958927356 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 6/4/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SALT LAKE BEES | SALT LAKE BEES VS. EL PASO CHIHUAHUAS | 2161829328320609001 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 6/4/2022 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC | | 1720 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KING OF THE CAGE | KING OF THE CAGE | 4107384495537202616 | 0 | 0 | RENO, NV | | |
| BRAD PAISLEY | 6/4/2022 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | | 16000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | COUNTRY | COUNTRY | 0 | 4973590 | BRAD PAISLEY | BRAD PAISLEY: WORLD TOUR 2022 | 101674381442022 | 0 | 0 | MONTICELLO, NY | 42 | -75 |
| JUAN LUIS GUERRA 4.40 | 6/4/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| LATIN | 0 | 7662999 | JUAN LUIS GUERRA | JUAN LUIS GUERRA - ENTRE MAR Y PALMERAS TOUR | 2450058702149561500 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 6/4/2022 | BOBFORDFIELDTOMMARYCASEYSTADIUM_ALBANY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB FORD FIELD TOM & MARY CASEY STADIUM | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PREMIER LACROSSE LEAGUE | PREMIER LACROSSE LEAGUE | 101582553163649 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| KOE WETZEL | 6/4/2022 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE WHARF AMPHITHEATER | ORANGE BEACH | AL | DAPHNE-FAIRHOPE-FOLEY, AL | AMPHITHEATER | | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 1 | COUNTRY | COUNTRY | 0 | 2120836 | KOE WETZEL | KOE WETZEL | 1945656359438130009 | 0 | 0 | DAPHNE-FAIRHOPE-FOLEY, AL | 30 | -88 |
| UMPHREY'S MCGEE | 6/4/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | 253557 | UMPHREY'S MCGEE | FOOL'S PARADISE | 2450059815090571906 | 0 | 0 | JACKSONVILLE, FL | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, AL | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 2362 | BILLY BOB THORNTON | BILLY BOB THORNTON & THE BOXMASTERS | 2305944420049006387 | 0 | 0 | MONTGOMERY, AL | | |
| SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK | 0 | 2227894 | STARSET | STARSET | 720677679060373170 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SPECIAL OLYMPICS | 2022 SPECIAL OLYMPICS USA GAMES - OPENING CEREMONY | 2450060022665694838 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | SHANNON BATTLE PRESENTS: OFF THE WALL COMEDY | SHANNON BATTLE PRESENTS: OFF THE WALL COMEDY | 2017714324938133109 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SIEGFRIED AND ROYS SECRET GARDEN AND DOLPHIN HABITAT | SIEGFRIED AND ROYS SECRET GARDEN AND DOLPHIN HABITAT | 3314750789008710868 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HADESTOWN (TOURING) | HADESTOWN (TOURING) | 720677331124302048 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2403 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DANIEL TIGER'S NEIGHBORHOOD | DANIEL TIGER'S NEIGHBORHOOD | 504498441628135561 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WILMINGTON, NC | AMPHITHEATER | | 7200 | LIVE NATION | LEASED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COUNTRY | COUNTRY | 4 | 6238223 | DIERKS BENTLEY | DIERKS BENTLEY: BEERS ON ME TOUR 2022 | 3242693366594356815 | 0 | 0 | WILMINGTON, NC | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | BASIE CENTER'S MONMOUTH CONSERVATORY OF MUSIC -ALL SCHOOL RECITAL | 2089772091191875718 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2096 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | INDIANA HIGH SCHOOL SPORTS AWARDS | 360389671116442109 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| BIRMINGHAM, AL | STADIUM | | 41710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | USFL | USFL WEEK 8 SUN: MICH V PHI 11AM, HOU V TB 3PM | 2305944592929307327 | 0 | 0 | BIRMINGHAM, AL | | |
| DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | OKLAHOMA! (TOURING) | OKLAHOMA! (TOURING) | 864792725354794072 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1127951 | WIFISFUNERAL | WIFISFUNERAL + MORE PRESENTED BY CLOSED SESSIONS | 1513311217020907299 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 168204 | SON VOLT | SON VOLT | 648618597459824939 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657425044252794263 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FRESNO, CA | ARENA | MINOR | 9200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | USA WRESTLING: KIDS FREESTYLE STATE CHAMPIONSHIPS | 2017714238301877834 | 0 | 0 | FRESNO, CA | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216272359317386130 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AN EVENING WITH WHITNEY: THE WHITNEY HOUSTON HOLOGRAM CONCER | AN EVENING WITH WHITNEY: THE WHITNEY HOUSTON HOLOGRAM CONCERT (LAS VEGAS) | 4107384499625929014 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | | | CAPITAL JAZZ FEST | CAPITAL JAZZ FEST SUNDAY | 1513311147616247702 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOTHING MORE | 6/7/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| BON IVER | 6/7/2022 | ARTPARKMAINSTAGETHEATER_LEWISTON_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| H.E.R. | 6/7/2022 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 |
| | 6/7/2022 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/7/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/7/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| RINGO STARR | 6/7/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 6/7/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| THE BAND CAMINO | 6/7/2022 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/7/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| GOVT MULE | 6/7/2022 | CAPITALREGIONMUHEALTHCAREAMPHITHEATER_JEFFERSONCITY_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 6/8/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| SARA KAYS | 6/8/2022 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| MUSCADINE BLOODLINE | 6/8/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| ELEVATION WORSHIP | 6/8/2022 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| MOTION CITY SOUNDTRACK | 6/8/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| T-PAIN | 6/8/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2022 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAYTRANADA | 6/9/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 6/9/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CROWDER | 6/9/2022 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE WHARF AMPHITHEATER | ORANGE BEACH | AL | DAPHNE-FAIRHOPE-FOLEY, AL |
| | 6/9/2022 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| SHENG WANG | 6/9/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| LUKE BRYAN | 6/9/2022 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV |
| | 6/9/2022 | ROBERTELEEAUDITORIUM_SOUTHERNPINES_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT E LEE AUDITORIUM | SOUTHERN PINES | NC | PINEHURST-SOUTHERN PINES, NC |
| BROOKS & DUNN | 6/9/2022 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA |
| | 6/9/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/9/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE DISCO BISCUITS | 6/9/2022 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARTFORD HEALTHCARE AMPHITHEATER | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT |
| JOE LIST | 6/9/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| UMI | 6/9/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/9/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| | 6/9/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| JOE DOMBROWSKI | 6/9/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 6/9/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/9/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA |
| CHERRY BOMBS | 6/9/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| CRADLE OF FILTH | 6/9/2022 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE LIVE | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY |
| T-PAIN | 6/9/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| BACKSTREET BOYS | 6/9/2022 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 6/9/2022 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH |
| | 6/9/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY |
| | 6/9/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/9/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/9/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC |
| CHVRCHES | 6/9/2022 | ARTPARKMAINSTAGETHEATER_LEWISTON_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTPARK MAINSTAGE THEATER | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY |
| ANJELAH JOHNSON-REYES | 6/9/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX |
| | 6/9/2022 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CHRIS ROCK | 6/9/2022 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN |
| | 6/9/2022 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY |
| | 6/9/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/9/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CHICAGO | 6/9/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| DE'WAYNE JACKSON | 6/9/2022 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| BORN RUFFIANS | 6/9/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/9/2022 | METROPOLITANTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | METROPOLITAN THEATRE | MORGANTOWN | WV | MORGANTOWN, WV |
| | 6/9/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| BAYSIDE | 6/9/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| BOB DYLAN | 6/9/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 6/9/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 6/9/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |
| | 6/9/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 6/9/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GWAR | 6/10/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 6/10/2022 | MARGOTANDBILLWINSPEAROPERAHOUSE_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARGOT AND BILL WINSPEAR OPERA HOUSE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 6/10/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 6/10/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 6/10/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/10/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TORI AMOS | 6/10/2022 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 6/10/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/10/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/10/2022 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 6/10/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VENTURA THEATER | VENTURA | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 6/10/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| CHRIS ROCK | 6/10/2022 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 6/10/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| LUNAR VACATION | 6/10/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| NOAHFINNCE | 6/10/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| STEVIE NICKS | 6/10/2022 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADES AMPHITHEATER | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | AMPHITHEATER |
| DAVE MATTHEWS BAND | 6/10/2022 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BLOSSOM MUSIC CENTER | CUYAHOGA FALLS | OH | AKRON, OH | AMPHITHEATER |
| JACK WHITE | 6/10/2022 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER |
| | 6/10/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SICKICK | 6/10/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/10/2022 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| NICK SWARDSON | 6/10/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| BACK TO YOURS | 6/10/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/10/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 6/10/2022 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Q2 STADIUM | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | STADIUM |
| | 6/10/2022 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BACKSTREET BOYS | 6/11/2022 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER |
| THE STYLISTICS | 6/11/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 6/11/2022 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 6/11/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/11/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| LOS ALEGRES DEL BARRANCO | 6/11/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| JACKSON BROWNE | 6/11/2022 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| | 6/11/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MISTERWIVES | 6/11/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 6/11/2022 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 6/11/2022 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 6/11/2022 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS | TUPELO, MS | ARENA |
| JEFFREY OSBORNE | 6/11/2022 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| HARI KONDABOLU | 6/11/2022 | THEMAJESTICTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 6/11/2022 | 1932CRITERIONTHEATRE_BARHARBOR_ME | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1932 CRITERION THEATRE | BAR HARBOR | ME | | |
| CHRIS LAKE | 6/11/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/11/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 6/11/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 6/11/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| INTOCABLE | 6/11/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/11/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| MANDY MOORE | 6/11/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 6/11/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TOM SEGURA | 6/11/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 6/11/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 6/11/2022 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| MATT BENNETT | 6/11/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 6/11/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 6/11/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/11/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| 311 | 6/11/2022 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| DREAM, IVORY | 6/11/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 6/11/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 6/11/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| ALOK | 6/11/2022 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| REBELUTION | 6/11/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 6/11/2022 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMPHITHEATER AT LAS COLONIAS PARK | GRAND JUNCTION | CO | GRAND JUNCTION, CO | AMPHITHEATER |
| PAULA POUNDSTONE | 6/11/2022 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| ROD WAVE | 6/11/2022 | CROSSPOINTEPARK_HAZELCREST_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | UNIVERSE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROSS POINTE PARK | HAZEL CREST | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 6/11/2022 | DOWNTOWNAFTERDARK_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN AFTER DARK | RENO | NV | RENO, NV | |
| | 6/11/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| SHANIA TWAIN | 6/11/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/11/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/11/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| WHISKEY MYERS | 6/11/2022 | WESTFAIRFAIRGROUNDSANDAMPHITHEATER_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | WESTFAIR FAIRGROUNDS AND AMPHITHEATER | COUNCIL BLUFFS | IA | OMAHA, NE-IA | AMPHITHEATER |
| | 6/11/2022 | PLAZADELSOLPERFORMANCEHALLCSUN_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLAZA DEL SOL PERFORMANCE HALL - CSUN | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/11/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| KRAFTWERK | 6/11/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/11/2022 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER |
| | 6/11/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| JUSTIN MOORE | 6/11/2022 | ESSENTIAHEALTHPLAZAATTHELIGHTS_WESTFARGO_ND | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ESSENTIA HEALTH PLAZA AT THE LIGHTS | WEST FARGO | ND | FARGO, ND-MN | OUTDOOR VENUE |
| | 6/11/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 6/11/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/11/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 6/11/2022 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER |
| MEMORIES OF ELVIS | 6/11/2022 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| TIGRAN HAMASYAN | 6/11/2022 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| NICK CANNON | 6/11/2022 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 6/11/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VENTURA THEATER | VENTURA | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 6/11/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 6/11/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 6/11/2022 | MUCKLESHOOTHERITAGEPLAZA_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUCKLESHOOT HERITAGE PLAZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| LA INDIA YURIDIA | 6/11/2022 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA |
| ANDREW DICE CLAY | 6/11/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| PATTI LABELLE | 6/11/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIERS AND SAILORS MEMORIAL AUDITORIUM | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 6/11/2022 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 6/11/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 6/11/2022 | FLOREWOODSTATEPARK_GREENWOOD_MS | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOREWOOD STATE PARK | GREENWOOD | MS | GREENWOOD, MS | |
| NEMR | 6/11/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BOB DYLAN | 6/11/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| JONAS BROTHERS | 6/11/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/11/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JOHN MULANEY | 6/11/2022 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| NEW FOUND GLORY | 6/11/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 6/11/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 6/11/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/11/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 6/11/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 6/11/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| BROOKS & DUNN | 6/11/2022 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| BRANDI CARLILE | 6/11/2022 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER |
| | 6/11/2022 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/11/2022 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| CHICAGO | 6/11/2022 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA PAVILION AT CONCORD | CONCORD | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER |
| | 6/11/2022 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| DAN SLATER | 6/11/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| SAMMY HAGAR | 6/11/2022 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| JASON ISBELL AND THE 400 UNIT | 6/11/2022 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER |
| KANSAS | 6/11/2022 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER |
| | 6/11/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/11/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/11/2022 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 6/11/2022 | NICHOLSPARK_HENRYETTA_OK | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NICHOLS PARK | HENRYETTA | OK | TULSA, OK | |
| | 6/11/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| TIESTO | 6/11/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| ASUNA | 6/11/2022 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHANCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TAB BENOIT | 6/11/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNY CHESNEY | 6/11/2022 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/11/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BASTILLE | 6/11/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2022 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/11/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ANDREW BAYER | 6/11/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| DAVE MATTHEWS BAND | 6/11/2022 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2022 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COREY HOLCOMB | 6/11/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OHGEESY | 6/11/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TURNPIKE TROUBADOURS | 6/11/2022 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOWER OF POWER | 6/11/2022 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/11/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALISON KRAUSS | 6/11/2022 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2022 | THEAMPHITHEATERATPHILIPSMILLERPARK_CASTLEROCK_CO | 0 | AMPHITHEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEEZY | 6/11/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/12/2022 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| LA INDIA YURIDIA | 6/12/2022 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARENA THEATRE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 6/12/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 6/12/2022 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| GOOSE | 6/12/2022 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 6/12/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SHENG WANG | 6/12/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| KUTANDARA | 6/12/2022 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | LEVITT PAVILION DENVER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER |
| | 6/12/2022 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| INTOCABLE | 6/12/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 6/12/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/12/2022 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| EARTHGANG | 6/12/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 6/12/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 6/12/2022 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 6/12/2022 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 6/12/2022 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 6/12/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| STAND ATLANTIC | 6/12/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/12/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HOMBRES G | 6/12/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN |
| TIGRAN HAMASYAN | 6/12/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| NOTHING MORE | 6/12/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/14/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 6/14/2022 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TURNOVER | 6/14/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 SECONDS OF SUMMER | 6/14/2022 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE LUMINEERS | 6/14/2022 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADEKUNLE GOLD | 6/14/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MANSIONAIR | 6/14/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKSON BROWNE | 6/14/2022 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| DKB | 6/14/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FITZ AND THE TANTRUMS | 6/14/2022 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASS MCCOMBS | 6/14/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROD STEWART | 6/14/2022 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARY CHAPIN CARPENTER | 6/14/2022 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOVT MULE | 6/14/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MACHINE GUN KELLY | 6/14/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WE THREE | 6/14/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOVE LO | 6/14/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ORVILLE PECK | 6/14/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BELLE AND SEBASTIAN | 6/14/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CROWN THE EMPIRE | 6/14/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE CHICKS | 6/14/2022 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MANDY MOORE | 6/14/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| UMI | 6/14/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKSTREET BOYS | 6/14/2022 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2022 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| JOHNNYSWIM | 6/14/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLOGGING MOLLY | 6/14/2022 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WAR ON DRUGS | 6/14/2022 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAD & COMPANY | 6/14/2022 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHOEBE BRIDGERS | 6/14/2022 | LENAHORNEBANDSHELL_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 6/14/2022 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2022 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB DYLAN | 6/14/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAIM | 6/14/2022 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| THE BRONX WANDERERS | 6/14/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| BENEE | 6/14/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AFTER THE BURIAL | 6/14/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAIN | 6/14/2022 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| COLDPLAY | 6/14/2022 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS PERICOS | 6/14/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJR | 6/14/2022 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUSTER | 6/14/2022 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSE MCCARTNEY | 6/14/2022 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STARSET | 6/14/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAUL ANKA | 6/14/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE STRIKE | 6/14/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AMOS LEE | 6/14/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| GOOSE | 6/14/2022 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ROCK | 6/14/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PUSCIFER | 6/14/2022 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 6/14/2022 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/14/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/14/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TROMBONE SHORTY | 6/14/2022 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 6/14/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| AMBAR LUCID | 6/14/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SLENDERBODIES | 6/14/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW KIDS ON THE BLOCK | 6/14/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STING | 6/15/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CROWN THE EMPIRE | 6/15/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAIN | 6/15/2022 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NORAH JONES | 6/15/2022 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | | 1 | 1 | 1 |
| | 6/15/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STRFKR | 6/15/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BARENAKED LADIES | 6/15/2022 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| GEOFF TATE | 6/15/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/15/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BILLY STRINGS | 6/15/2022 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ISAAK | 6/15/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOTHING MORE | 6/15/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LÉON | 6/15/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHAMAN'S HARVEST | 6/15/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THESE ARMS ARE SNAKES | 6/15/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MACHINE GUN KELLY | 6/15/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHELSEA HANDLER | 6/15/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKSTREET BOYS | 6/15/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIL TECCA | 6/16/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| MORGAN WALLEN | 6/16/2022 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/16/2022 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| PUSHA T | 6/16/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| BRIGHT EYES | 6/16/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| HOMBRES G | 6/16/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| SAMMY HAGAR | 6/16/2022 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/16/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | CHAPPAQUAPERFORMINGARTSCENTER_CHAPPAQUA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| MC CHRIS | 6/16/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | CALIFORNIATHEATRE_SANJOSE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| JAPANESE BREAKFAST | 6/16/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/16/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| ANA GABRIEL | 6/16/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 |
| REX ORANGE COUNTY | 6/16/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 |
| | 6/16/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/16/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/17/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 6/17/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO |
| LIL TRACY | 6/17/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI |
| | 6/17/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| MEWITHOUTYOU | 6/17/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 6/17/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV |
| STYX | 6/17/2022 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA |
| | 6/17/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY |
| KID ROCK | 6/17/2022 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC |
| | 6/17/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA |
| THE DELIRIANS | 6/17/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA |
| LIT | 6/17/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| BRONCO | 6/17/2022 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA |
| CHINA CRISIS | 6/17/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| AJR | 6/17/2022 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA PAVILION AT CONCORD | CONCORD | CA |
| CODY JOHNSON | 6/17/2022 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC |
| | 6/17/2022 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC |
| GARTH BROOKS | 6/17/2022 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT |
| VANSIRE | 6/17/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA |
| | 6/17/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 6/17/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| DONALD HARRISON | 6/17/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 6/17/2022 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA |
| PJ MORTON | 6/17/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TASHA COBBS LEONARD | 6/18/2022 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 6/18/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 6/18/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| COREY KENT | 6/18/2022 | WHITEWATERAMPHITHEATER_NEWBRAUNFELS_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | WHITEWATER AMPHITHEATER | NEW BRAUNFELS | TX | SAN ANTONIO-NEW BRAUNFELS, TX | AMPHITHEATER |
| | 6/18/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/18/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/18/2022 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 6/18/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 6/18/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 6/18/2022 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 6/18/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/18/2022 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 6/18/2022 | ARCBESTCORPORATIONPERFORMINGARTSCENTER_FORTSMITH_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARCBEST CORPORATION PERFORMING ARTS CENTER | FORT SMITH | AR | FORT SMITH, AR-OK | THEATER |
| | 6/18/2022 | AURA_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| LOS HURACANES DEL NORTE | 6/18/2022 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| | 6/18/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| FLOGGING MOLLY | 6/18/2022 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK AMPHITHEATRE | ROCHESTER HILLS | MI | | AMPHITHEATER |
| CRAIG MORGAN | 6/18/2022 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 6/18/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 6/18/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| MAX & IGGOR CAVALERA | 6/18/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/18/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| TUCKA | 6/18/2022 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 6/18/2022 | FOELLINGERTHEATRE_FORTWAYNE_IN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOELLINGER THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | AMPHITHEATER |
| | 6/18/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 6/18/2022 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOWER.COM FIELD | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 6/18/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |

| promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside total_consumer_payments total_face_value_fees total_fees_ticketer web_tickets_sold web_total_face_value web_total_face_value_fees web_total_fees_outside web_total_consumer_payments web_total_fees web_total_fees_ticketer web_credit_card_fees web_artist_set_price web_uplift web_facility_fee web_processing_fees web_service_fees web_promoter_bumps web_taxes season_total_face_value season_tickets_sold season_total_face_value_fees season_total_fees_outside season_total_consumer_payments season_total_fees_ticketer other_tickets_sold other_total_face_value other_total_face_value_fees other_total_fees_outside other_total_consumer_payments other_total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre |
|---|---|---|---|---|---|---|
| | 0 | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | SPIRITUALS |
| | 0 | | | | | |
| | 0 | | | | | |
| | 0 | | | 0 | 0 | POP |
| | 0 | LEASED | | | | |
| | 0 | LEASED | | | | |
| | 0 | OPERATED | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/18/2022 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2022 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/18/2022 | BRISTOLMOTORSPEEDWAY_BRISTOL_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SANTANA | 6/18/2022 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| CROWDER | 6/18/2022 | WHITEOAKAMPHITHEATRE_GREENSBORO_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL BURR | 6/18/2022 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/18/2022 | PLAZADELSOLPERFORMANCEHALLCSUN_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JA RULE | 6/18/2022 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAIFANES | 6/18/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/18/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CODY JOHNSON | 6/18/2022 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 6/18/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVIDO | 6/18/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/18/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/18/2022 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK SWARDSON | 6/18/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2022 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/18/2022 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOZ SCAGGS | 6/18/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAT BENATAR & NEIL GIRALDO | 6/18/2022 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2022 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 750 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | | 11327 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | NFL | 69143 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRISTOL MOTOR SPEEDWAY | BRISTOL | TN | KINGSPORT-BRISTOL, TN-VA | RACETRACK | | 63212 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 22000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WHITE OAK AMPHITHEATRE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | AMPHITHEATER | | 7600 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 17500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PLAZA DEL SOL PERFORMANCE HALL - CSUN | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INN OF THE MOUNTAIN GODS RESORT & CASINO | MESCALERO | NM | ALAMOGORDO, NM | MISC | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER | | 15000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM | | 23000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 1400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 19128 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL | 62500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAMOUNT THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1865 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARD ROCK CINCINNATI BALLROOM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | DEREK HOUGH | DEREK HOUGH: NO LIMIT | 1657426115135637604 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | SCRANTON/WILKES-BARRE RAILRIDERS | SCRANTON/WILKES-BARRE RAILRIDERS VS. ROCHESTER RED WINGS | 144216660706490529 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | | | | | | | | TACO & MARGARITA FESTIVAL | 624474A2C3282D1543E0692D | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | | NHRA THUNDER VALLEY NATIONALS | NHRA THUNDER VALLEY NATIONALS - SATURDAY | 1945656385933423947 | 0 | 0 | KINGSPORT-BRISTOL, TN-VA | | |
| | | | | | | | MR. SATURDAY NIGHT (NY) | MR. SATURDAY NIGHT (NY) | 216273275682515295 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | SLOW BURN THEATRE CO.: HEAD OVER HEELS | SLOW BURN THEATRE CO.: HEAD OVER HEELS | 936848824077887010 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP \| LATIN | 0 | 9253293 | SANTANA | SANTANA + EARTH, WIND & FIRE: MIRACULOUS SUPERNATURAL TOUR | 720673057845504575 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 0 | 0 | | | 1 | | CROWDER | CROWDER - #MYPEOPLE SUMMER AMPHITHEATER TOUR 2022 | 3242693397350413627 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 6571 | BILL BURR | BILL BURR: SLIGHT RETURN | 144215560372572000 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 40 | -74 |
| | | | | | | | DANCETIME BY STEPHANIE | PURE IMAGINATION | 792735365864501364 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 5778368 | JA RULE | JA RULE AND ASHANTI | 864792661789920696 | 0 | 0 | ALAMOGORDO, NM | | |
| | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| LATIN | 0 | 3885958 | CAIFANES | CAIFANES | 2450058079495698073 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216274237544297237 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | NONE | ROXY'S DANCE EXPRESSIONS PRESENTS: THE MAGIC WITHIN | 144217140817193801 | 0 | 0 | READING, PA | | |
| | 1 | 1 | COUNTRY | COUNTRY | 24 | 6030194 | CODY JOHNSON | CODY JOHNSON | 3242692344715826121 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| | | | | | | | THE MASKED SINGER NATIONAL TOUR | THE MASKED SINGER NATIONAL TOUR 2022 | 100454033679639 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | POP | POP \| ROCK \| HIP-HOP & RAP \| ELECTRONIC \| AFRICAN | 0 | 4113896 | DAVIDO | DAVIDO - THE WE RISE BY LIFTING OTHERS TOUR | 72159349565763217 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | THE SOS BAND | THE SOS BAND | 1513310830555570471 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | NONE | FATHERHOOD FESTIVAL FRI & SAT EVENT PACKAGE | 360389759902842020 | 0 | 0 | CANTON-MASSILLON, OH | | |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 12681 | NICK SWARDSON | NICK SWARDSON | 2089767172936772221 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| | | | | | | | SLIPKNOT | KNOTFEST ROADSHOW | 720677292616071690 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | | | | | | | CHICAGO FIRE FC | CHICAGO FIRE FC V D.C. UNITED (PLAYING CARDS TO FIRST 5K) | 288331031753408136 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 2442596 | BOZ SCAGGS | BOZ SCAGGS: OUT OF THE BLUES TOUR 2022 | 2161829361967970234 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 0 | 0 | ROCK | ROCK | 0 | 1499 | PAT BENATAR & NEIL GIRALDO | PAT BENATAR & NEIL GIRALDO | 1585368758493322579 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | | | | | | | BRIT FLOYD | BRIT FLOYD - WORLD TOUR WITH SPECIAL GUEST DURGA MCBROOM | 648615455570942929 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK TURNER & THE SLEEPING SOULS | 6/19/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA |
| REIK | 6/19/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL |
| MIDNIGHT OIL | 6/19/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY |
| | 6/19/2022 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GEODIS PARK | NASHVILLE | TN |
| THE QUEERS | 6/19/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY |
| STARSET | 6/19/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| | 6/19/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| | 6/19/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 6/19/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| STYX | 6/19/2022 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL |
| EVERCLEAR | 6/19/2022 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINGLEWOOD HALL | MEMPHIS | TN |
| | 6/19/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 6/19/2022 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA |
| GRAND OLE ECHO | 6/19/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| | 6/19/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV |
| | 6/19/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 6/19/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH |
| | 6/19/2022 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA | OMAHA | NE |
| | 6/19/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA |
| AS I LAY DYING | 6/19/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL |
| REBELUTION | 6/19/2022 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THOMPSON'S POINT | PORTLAND | ME |
| WEIRD AL YANKOVIC | 6/19/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |
| | 6/19/2022 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE CENTER | TAMPA | FL |
| VANSIRE | 6/19/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| | 6/19/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV |
| | 6/19/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| | 6/19/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN |
| | 6/19/2022 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL |
| | 6/19/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA |
| MARC MARON | 6/19/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC |
| | 6/19/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL |
| | 6/19/2022 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON OPERA HOUSE | NORFOLK | VA |
| | 6/19/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 6/19/2022 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC FARM | CHARLESTON | SC |
| | 6/19/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA |
| | 6/19/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN |
| BLITZEN TRAPPER | 6/19/2022 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | LEVITT PAVILION DENVER | DENVER | CO |
| | 6/19/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL |
| BRYCE VINE | 6/19/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY |
| | 6/19/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV |
| | 6/19/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA |
| AJR | 6/19/2022 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA |
| | 6/19/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL |
| | 6/19/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| DABABY | 6/19/2022 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | ENMARKET ARENA | SAVANNAH | GA |
| | 6/19/2022 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA |
| TEARS FOR FEARS | 6/19/2022 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD |
| WAXAHATCHEE | 6/19/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE |
| PAT BENATAR & NEIL GIRALDO | 6/19/2022 | PERFORMANCEPAVILIONATSWEETWATER_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERFORMANCE PAVILION AT SWEETWATER | FORT WAYNE | IN |
| | 6/19/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA |
| BRANDI CARLILE | 6/19/2022 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | OXBOW RIVERSTAGE | NAPA | CA |
| LUIS R CONRIQUEZ | 6/19/2022 | NEWBURGHARMORYUNITYCENTER_NEWBURGH_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWBURGH ARMORY UNITY CENTER | NEWBURGH | NY |
| | 6/19/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| PANCHO BARRAZA | 6/19/2022 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA |
| | 6/19/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 6/19/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/21/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALEX RAMON | MASTERS OF ILLUSION PRESENTS ALEX RAMON | 4107384839005357960 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | 6/21/2022 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER | | 25000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | STEELY DAN | STEELY DAN - EARTH AFTER HOURS | 96940377518326 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| | 6/21/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MEAN GIRLS (TOURING) | MEAN GIRLS (TOURING) | 576562305399861624 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 6/21/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314750006501250220 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DAVE MATTHEWS BAND | 6/21/2022 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 15274 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | POP | POP \| ROCK | 0 | 2531846 | DAVE MATTHEWS BAND | DAVE MATTHEWS BAND | 576562161691878862 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 43 | -83 |
| | 6/21/2022 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA | ROANOKE, VA | ARENA | OTHER | 6820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE" | 72159057442266827 | 0 | 0 | ROANOKE, VA | | |
| MOTION CITY SOUNDTRACK | 6/21/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| PUNK | 0 | 857047 | MOTION CITY SOUNDTRACK | MOTION CITY SOUNDTRACK: COMMIT THIS TO MEMORY 17 YEAR ANNIVERSARY TOUR | 72157266969568560 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/21/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | HOB MURDER MYSTERY DINNER | MURDER MYSTERY DINNER THEATRE | 3242693518319912660 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| JACK JOHNSON | 6/21/2022 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER | | 9000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 1 | POP | POP \| ROCK | 0 | 9545471 | JACK JOHNSON | JACK JOHNSON - MEET THE MOONLIGHT 2022 TOUR | 72158035943060241 | 0 | 0 | LACONIA, NH | 44 | -71 |
| | 6/21/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. SAN FRANCISCO GIANTS | 1008906825461474814 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/21/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504504733420507562 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/21/2022 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DAYTON DRAGONS | DAYTON DRAGONS VS. LAKE COUNTY CAPTAINS | 1585368596149907579 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | 6/21/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WICKED (NY) | WICKED (NY) | 216272479509103565 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/22/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/22/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 6/22/2022 | MUCKLESHOOTCASINOEVENTSCENTER_AUBURN_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUCKLESHOOT CASINO EVENTS CENTER | AUBURN | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 6/22/2022 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| | 6/22/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/22/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 6/22/2022 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| STARSET | 6/22/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 6/22/2022 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 6/22/2022 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 6/22/2022 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AB6IX | 6/22/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 6/22/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/22/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/22/2022 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 6/22/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/22/2022 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| CROWN THE EMPIRE | 6/22/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| INDIGO GIRLS | 6/22/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 6/22/2022 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| | 6/22/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 6/22/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 6/22/2022 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA | ROANOKE, VA | ARENA |
| | 6/22/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| GORDON LIGHTFOOT | 6/22/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/22/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |

[redacted]

| ..._total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107383228702946891 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | GET IT?! GAMESHOW | GET IT?! GAMESHOW | 2017714419071873774 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| [redacted] | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 1080965708092481108 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| [redacted] | [redacted] | | | | | | | SIOUX FALLS CANARIES | SIOUX FALLS CANARIES VS LINCOLN SALT DOGS | 432447263183486499 | 0 | 0 | SIOUX FALLS, SD-MN | | |
| [redacted] | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216272329199136764 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | CELTIC THRONE | CELTIC THRONE: THE ROYAL JOURNEY OF IRISH DANCE | 2305944777350426246 | 0 | 0 | HUNTSVILLE, AL | | |
| [redacted] | [redacted] | | | | | | | YANN TIERSEN | YANN TIERSEN-KERBER TOUR | 72158232090779614 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 2227894 | STARSET | STARSET W/ RED, ONI & DIVIDE THE FALL | 3242693487649848040 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| [redacted] | [redacted] | | | | | | | CLUB AMERICA | CLUB AMERICA V CLUB LEON | 2017714457529121539 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| [redacted] | [redacted] | | | | | | | CHURCHILL DOWNS SPRING RACING | DAY AT THE RACES - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585367522431743788 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| [redacted] | [redacted] | | | | | | | VEGAS! THE SHOW | VEGAS! THE SHOW | 1657426470993802596 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP | 0 | 421745 | AB6IX | AB6IX | 1008908208979724066 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| [redacted] | [redacted] | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657425081544750539 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216272440972484529 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | RIVERDANCE | RIVERDANCE | 2305943530896402436 | 0 | 0 | BIRMINGHAM, AL | | |
| [redacted] | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749714957299081 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | DAYTON DRAGONS | DAYTON DRAGONS VS. LAKE COUNTY CAPTAINS | 1585368596150104190 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| ELECTRONIC \| METAL \| PUNK | 0 | 706558 | CROWN THE EMPIRE | CROWN THE EMPIRE: THE FALLOUT 10 YEAR ANNIVERSARY TOUR | 101760331769813 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | 697640 | INDIGO GIRLS | INDIGO GIRLS WITH SPECIAL GUEST BECKY WARREN | 720677480892282891 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| [redacted] | [redacted] | | | | | | | MISS MARYLAND AND MISS MARYLAND'S OUTSTANDING TEEN PAGEANT | PRELIMINARY PAGEANT MISS MARYLAND & MD OUTSTANDING TEEN NIGHT 1 | 1513311371274959418 | 0 | 0 | HAGERSTOWN-MARTINSBURG, MD-WV | | |
| [redacted] | [redacted] | | | | | | | TAMPA BAY LIGHTNING | 2022 LIGHTNING PLAZA PARTIES ON FORD THUNDER ALLEY ROUND 4 HOME GAME 2 | 936850747419628586 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| [redacted] | [redacted] | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 1945652408588119169 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| [redacted] | [redacted] | | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE" | 72159057508589909 | 0 | 0 | ROANOKE, VA | | |
| [redacted] | [redacted] | | | | | | | FUNAMBULA | FUNAMBULA | 1945656617900855915 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 2256729 | GORDON LIGHTFOOT | GORDON LIGHTFOOT: THE LEGEND IN CONCERT | 72157360424103783 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | | | | | | | NONE | JUGLIFE "WATER FOR LIFE" CHARITY SOFTBALL GAME | 1801541760710813604 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKS & DUNN | 6/23/2022 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 6820343 | BROOKS & DUNN | BROOKS & DUNN: REBOOT TOUR 2022 | 1585368600914778714 | 0 | 0 | CHARLESTON, WV | 38 | -82 |
| | 6/23/2022 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 64000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | BELMONT PARK ADMISSION | BELMONT PARK ADMISSION | 101800118032527 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MT. JOY | 6/23/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 2688436 | MT. JOY | MT. JOY | 432447099789065392 | 0 | 0 | ST. LOUIS, MO-IL | | |
| LALAH HATHAWAY | 6/23/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 284062 | LALAH HATHAWAY | LALAH HATHAWAY | 1513310877346044160 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ROBIN THICKE | 6/23/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2805 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 4803750 | ROBIN THICKE | ROBIN THICKE | 576562249652513971 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| SAD PARK | 6/23/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 42055 | SAD PARK | SAD PARK WITH ARCHER OH + NO WIN | 648619943877032038 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/23/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 4107383352818049455 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/23/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | ALEX RAMON | MASTERS OF ILLUSION PRESENTS ALEX RAMON | 4107384839005685645 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | 6/23/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245394638741 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/23/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199090569615 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/23/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | AMERICA'S GOT TALENT LAS VEGAS LIVE | AMERICA'S GOT TALENT LAS VEGAS LIVE | 3314749744918787618 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CRAZY TOWN | 6/23/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 2660210 | CRAZY TOWN / VOODU / FLEEF / LäNRE / HEATHER BADASS / MAX AXE / I.R.A.T.E / REXI XO FT. TOMMY THE VILLAIN | CRAZY TOWN, VOODU, FLEEF, LäNRE, HEATHER BADASS, MAX AXE, I.R.A.T.E, REXI XO FT. TOMMY THE VILLAIN | 11675315 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LESS THAN JAKE | 6/23/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| REGGAE \| PUNK | 0 | 831515 | LESS THAN JAKE | LESS THAN JAKE, BOWLING FOR SOUP & THE AQUABATS | 1513311147494677691 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 6/23/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | | HOB MURDER MYSTERY DINNER | MURDER MYSTERY DINNER THEATRE | 3242693518320043734 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| MICHAEL FRANTI & SPEARHEAD | 6/23/2022 | SEACRETS_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEACRETS | OCEAN CITY | MD | OCEAN PINES, MD | MISC | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| REGGAE | 0 | 1603071 | MICHAEL FRANTI & SPEARHEAD | MICHAEL FRANTI & SPEARHEAD | 1513310968270496856 | 0 | 0 | OCEAN PINES, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/24/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2022 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_ LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEG AS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAUN CASSIDY | 6/24/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/24/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACIT Y_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLBIE CAILLAT | 6/24/2022 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRANTLEY GILBERT | 6/24/2022 | NUGGETEVENTCENTER_SPARKS_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 6/24/2022 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHAKA KHAN | 6/24/2022 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENSKY BLUEGRASS | 6/24/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOS TUCANES DE TIJUANA | 6/24/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 38 SPECIAL | 6/24/2022 | THEVENUEATTHUNDERVALLEYCASINORESORT_LIN COLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WALK OFF THE EARTH | 6/24/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2022 | OPHELIASELECTRICSOAPBOX_DENVER_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIRCLE JERKS | 6/24/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOZ SCAGGS | 6/24/2022 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARK | 6/24/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMOS LEE | 6/24/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRANK TURNER & THE SLEEPING SOULS | 6/24/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/25/2022 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | |
| | 6/25/2022 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA | MINOR | 9500 | | |
| | 6/25/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | |
| | 6/25/2022 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 6/25/2022 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST MOON FARM & ORCHARD | NORTH SALEM | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE | | 0 | | |
| | 6/25/2022 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2100 | | |
| | 6/25/2022 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM | | 23000 | | |
| | 6/25/2022 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3000 | | |
| JOSH GROBAN | 6/25/2022 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 28000 | LIVE NATION | OWNED - ACQUIRED |
| | 6/25/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| ILAN BLUESTONE | 6/25/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED |
| | 6/25/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR | 12000 | | |
| MORGAN WALLEN | 6/25/2022 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER | | 21600 | LIVE NATION | LEASED |
| KANSAS | 6/25/2022 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC | | MISC | | 5000 | | |
| | 6/25/2022 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 3350 | | |
| CHICAGO | 6/25/2022 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER | | 16500 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 6/25/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| CAMILA | 6/25/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | |
| | 6/25/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 6/25/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED |
| | 6/25/2022 | BARTLEHALL_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARTLE HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | |
| TASH SULTANA | 6/25/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | |
| RON FUNCHES | 6/25/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | |
| | 6/25/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | |
| | 6/25/2022 | THEQUEENMARY_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN MARY | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 3735 | | |
| | 6/25/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 6/25/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | | 10000 | | |
| LIL TRACY | 6/25/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED |
| | 6/25/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | |
| KID ROCK | 6/25/2022 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 20000 | LIVE NATION | LEASED |
| | 6/25/2022 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | M RESORT AND SPA | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2500 | | |
| MITIS | 6/25/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1050 | LIVE NATION | LEASED |
| SETTLE YOUR SCORES | 6/25/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | | 1250 | | |
| | 6/25/2022 | CITYOFYUCAIPA_YUCAIPA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY OF YUCAIPA | YUCAIPA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | |
| | 6/25/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | |
| | 6/25/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 6/25/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 6/25/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 200 | LIVE NATION | EQUITY - OPERATED |
| KENNY CHESNEY | 6/25/2022 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL | 62500 | | |
| | 6/25/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | |
| | 6/25/2022 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAMPIONSHIP SOCCER STADIUM | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 51065 | | |
| | 6/25/2022 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | | 1012 | LIVE NATION | OPERATED |
| ZEBRA | 6/25/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED |
| RICK SPRINGFIELD | 6/25/2022 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA | NY | OLEAN, NY | CONFERENCE CENTER | | 2400 | | |
| | 6/25/2022 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER | | 664 | | |
| REBELUTION | 6/25/2022 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED |
| REX ORANGE COUNTY | 6/25/2022 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK AMPHITHEATRE | ROCHESTER HILLS | MI | | AMPHITHEATER | | 7700 | LIVE NATION | EXCLUSIVELY BOOKED |
| MIKE. | 6/25/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | |
| | 6/25/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | |
| | 6/25/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED |
| JOE JACKSON | 6/25/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARLESTON MUSIC HALL | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 965 | LIVE NATION | LEASED |
| | 6/25/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 6/25/2022 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | |
| | 6/25/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | |
| | 6/25/2022 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | 18750 | | |
| | 6/25/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | |
| | 6/25/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | |
| | 6/25/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED |
| DEBBIE GIBSON | 6/25/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | | |
| ANJELAH JOHNSON-REYES | 6/25/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | |
| | 6/25/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| DARK STAR ORCHESTRA | 6/25/2022 | SEASIDEHEIGHTSBEACHSTAGE_SEASIDEHEIGHTS_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEASIDE HEIGHTS BEACH STAGE | SEASIDE HEIGHTS | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 2500 | | |
| 38 SPECIAL | 6/25/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 6/25/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | |
| JOHN CRIST | 6/25/2022 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2349 | | |
| ANDREA BOCELLI | 6/25/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER | 7000 | | |
| JEFF BERNAT | 6/25/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED |
| WEVAL | 6/25/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED |
| BUDDY | 6/25/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/25/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 6/25/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| SANTANA | 6/25/2022 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WHITE RIVER AMPHITHEATRE | AUBURN | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | |
| | 6/25/2022 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 6/25/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| FLICKERSTICK | 6/25/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 6/25/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| SARA KAYS | 6/25/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| ALDOUS HARDING | 6/25/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| | 6/25/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 6/25/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA |
| EPTIC | 6/25/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 6/25/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/25/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 6/25/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| | 6/25/2022 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA | MINOR |
| TRAIN | 6/25/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER | |
| TEARS FOR FEARS | 6/25/2022 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | |
| RODRIGO TEASER | 6/25/2022 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 6/25/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 6/25/2022 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 6/25/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BRIGHT EYES | 6/25/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| TROMBONE SHORTY | 6/25/2022 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | |
| DERAY DAVIS | 6/25/2022 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 6/25/2022 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| | [illegible] | VETERANSUNITEDHOMELOANSAMPHITHEATER_VI[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | VETERANS UNITED HOME LOANS [illegible] | [illegible] | [illegible] | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK TURNER & THE SLEEPING SOULS | 6/26/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| | 6/26/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 6/26/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| BRIAN CULBERTSON | 6/26/2022 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA |
| | 6/26/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA |
| | 6/26/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 6/26/2022 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL |
| | 6/26/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV |
| | 6/26/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA |
| BERT KREISCHER | 6/26/2022 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BRANDON AMPHITHEATER | BRANDON | MS |
| | 6/26/2022 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL |
| | 6/26/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC |
| | 6/26/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ |
| CHARLES LLOYD | 6/26/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 6/26/2022 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA |
| | 6/26/2022 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA |
| | 6/26/2022 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI |
| | 6/26/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY |
| | 6/26/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV |
| | 6/26/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC |
| HALSEY | 6/26/2022 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ |
| | 6/26/2022 | LONGGROVESTRAWBERRYFEST_LONGGROVE_IL | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG GROVE STRAWBERRY FEST | LONG GROVE | IL |
| | 6/26/2022 | ATWOODSTADIUMATKETTERINGUNIVERSITY_FLINT_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATWOOD STADIUM AT KETTERING UNIVERSITY | FLINT | MI |
| THELMA AND THE SLEAZE | 6/26/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI |
| | 6/26/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/28/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOFI STADIUM TOURS | SOFI STADIUM TOURS | 720677704258631374 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/28/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720677387129155909 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 6/28/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314750006503216713 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/28/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TACOMA RAINIERS | TACOMA RAINIERS VS. SALT LAKE BEES | 1080965403896977824 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| DENZEL CURRY | 6/28/2022 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 3800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 7059571 | DENZEL CURRY | DENZEL CURRY - MELT MY EYEZ TOUR | 864792509337901879 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| JAMES TAYLOR | 6/28/2022 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CONSTELLATION BRANDS MARVIN SANDS PERFORMING ARTS CENTER (CMAC) | CANANDAIGUA | NY | ROCHESTER, NY | AMPHITHEATER | | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| CLASSICAL, ENSEMBLE & OPERA \| FOLK & TRADITIONAL | 0 | 4834965 | JAMES TAYLOR | JAMES TAYLOR | 101638792360772 | 0 | 0 | ROCHESTER, NY | 43 | -77 |
| | 6/28/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107383215536484911 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/28/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FRIENDS! THE MUSICAL PARODY (NEW YORK) | FRIENDS! THE MUSICAL PARODY (NEW YORK) | 3458866126202997917 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WEIRD AL YANKOVIC | 6/28/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| COMEDY & SPOKEN WORD | 0 | 976086 | WEIRD AL YANKOVIC | "WEIRD AL" YANKOVIC: UNFORTUNATE RETURN OF THE ILL-ADVISED VANITY TOUR | 1080964524029981948 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 6/28/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. SUGAR LAND SPACE COWBOYS | 2161829202231761044 | 0 | 0 | ALBUQUERQUE, NM | | |
| | 6/28/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | PRETTY WOMAN: THE MUSICAL (TOURING) | 648618898428616817 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/28/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314751287857592313 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/28/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749714958347674 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DAVE MATTHEWS BAND | 6/28/2022 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13855 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 2531846 | DAVE MATTHEWS BAND | DAVE MATTHEWS BAND | 2089770895184639496 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 6/28/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TITANIC - THE ARTIFACT EXHIBITION | TITANIC - THE ARTIFACT EXHIBITION | 3314749643251802406 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/30/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/30/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 6/30/2022 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| STEVE MILLER BAND | 6/30/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 6/30/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/30/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/30/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/30/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 6/30/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| SHAWN MENDES | 6/30/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 6/30/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/30/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/30/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| PAT BENATAR & NEIL GIRALDO | 6/30/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/30/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 6/30/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| BIG TIME RUSH | 6/30/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 6/30/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 6/30/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DEF LEPPARD | 6/30/2022 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 6/30/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/1/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THIRD EYE BLIND | 7/1/2022 | MYSTICLAKEAMPHITHEATER_PRIORLAKE_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 7/1/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 7/1/2022 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIGHT EYES | 7/1/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | LASVEGASCONVENTIONCENTER_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YXNG K.A | 7/1/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUITABLE MISS | 7/1/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACK JOHNSON | 7/2/2022 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 7/2/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 7/2/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| MATT BENNETT | 7/2/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 7/2/2022 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNTAIN AMERICA STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 7/2/2022 | KAOS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KAOS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/2/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| LIONEL RICHIE | 7/2/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/2/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 7/2/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 7/2/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 7/2/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC |
| | 7/2/2022 | LASVEGASCONVENTIONCENTER_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS CONVENTION CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CONFERENCE CEN[illegible] |
| | 7/2/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/2/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/2/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SUBLIME WITH ROME | 7/2/2022 | MANDALAYBAYBEACH_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | MANDALAY BAY BEACH | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENU[illegible] |
| | 7/2/2022 | TOPGOLFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOPGOLF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DEORRO | 7/2/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 7/2/2022 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/2/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| RAINBOW KITTEN SURPRISE | 7/2/2022 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LIVE OAK BANK PAVILION | WILMINGTON | NC | WILMINGTON, NC | AMPHITHEATER |
| | 7/2/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| | 7/2/2022 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/2/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 7/2/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/3/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 7/3/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 7/3/2022 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER |
| KUMAR SANU | 7/3/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 7/3/2022 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 7/3/2022 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/3/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| BABBU MAAN | 7/3/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 7/3/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/3/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 7/3/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| MIKE E. WINFIELD | 7/3/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 7/3/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/3/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| FLEET FOXES | 7/3/2022 | MOODYAMPHITHEATER_AUSTIN_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MOODY AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 7/3/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 7/3/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/3/2022 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVATION HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| KEVIN HART | 7/3/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| STEVE MILLER BAND | 7/3/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| BILLY STRINGS | 7/3/2022 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/5/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE |
| | 7/5/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE |
| | 7/5/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIO[illegible] |
| | 7/5/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK |
| | 7/5/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE |
| | 7/5/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM |
| | 7/5/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALL[illegible] |
| PURITY RING | 7/5/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS |
| DEAD & COMPANY | 7/5/2022 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XFINITY THEATRE |
| | 7/5/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| | 7/5/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLE[illegible] |
| | 7/5/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ [illegible] |
| | 7/5/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STEVEN TANGER CENTER FOR [illegible] PERFORMING ARTS |
| | 7/5/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE |
| | 7/5/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE |
| COLLIE BUDDZ | 7/5/2022 | SEACRETS_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEACRETS |
| GRAYSCALE | 7/5/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL |
| | 7/5/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBI[illegible] HOTEL AND CASINO |
| | 7/5/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON |
| RAINBOW KITTEN SURPRISE | 7/5/2022 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPAN[illegible] |
| | 7/5/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO |
| WEEN | 7/5/2022 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTLAW FIELD AT THE IDAHO [illegible] GARDEN |

| f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | EXCLUSIVELY BOOKED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | OWNED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | LEASED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/7/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/7/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/7/2022 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | |
| | 7/7/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 7/7/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GABRIEL IGLESIAS | 7/7/2022 | EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVENT CENTER AT CAESARS SOUTHERN INDIANA | ELIZABETH | IN | LOUISVILLE/JEFFERSON COUNTY, KY-IN | MISC |
| | 7/7/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| MORGAN WALLEN | 7/7/2022 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
| | 7/7/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/7/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| FINE | 7/7/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| MAVERICK CITY MUSIC | 7/7/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 7/7/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/7/2022 | ALLSTARSPORTSCOMPLEX_HANOVER_PA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALL STAR SPORTS COMPLEX | HANOVER | PA | YORK-HANOVER, PA | |
| | 7/7/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEDERLANDERTHEATRE_NEWYORK_NY | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEILSIMONTHEATRE_NEWYORK_NY | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOFISTADIUM_INGLEWOOD_CA | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | | 25000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PETCOPARK_SANDIEGO_CA | MLB | 42000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OVENSAUDITORIUM_CHARLOTTE_NC | | 2447 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PAYCOMCENTER_OKLAHOMACITY_OK | NBA | 18203 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLSTARSPORTSCOMPLEX_HANOVER_PA | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEDERLANDERTHEATRE_NEWYORK_NY | | | | | | | MR. SATURDAY NIGHT (NY) | MR. SATURDAY NIGHT (NY) | 216273275519723440 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEILSIMONTHEATRE_NEWYORK_NY | | | | | | | MJ (NY) | MJ (NY) | 216272230941074415 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1513311376354139264 | 0 | 0 | | | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | | | | | | | THE SPONGEBOB MUSICAL | THE SPONGEBOB MUSICAL AT TOBY'S DINNER THEATRE | 1513310942416424288 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107383306390836999 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 46887 | GABRIEL IGLESIAS | GABRIEL "FLUFFY" IGLESIAS: BACK ON TOUR | 1585367578660382942 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| SOFISTADIUM_INGLEWOOD_CA | | | | | | | SOFI STADIUM TOURS | SOFI STADIUM TOURS | 720677704287270793 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | 1 | COUNTRY | COUNTRY | 52 | 13239190 | MORGAN WALLEN | MORGAN WALLEN: THE DANGEROUS TOUR | 100518115946030 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245455327935 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PETCOPARK_SANDIEGO_CA | | | | | | | PETCO PARK TOURS | PETCO PARK TOURS | 720677387130204508 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| OVENSAUDITORIUM_CHARLOTTE_NC | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 870 | CELESTE BARBER | CELESTE BARBER: FINE, THANKS. (18 AND UP ONLY) | 3242693194993713151 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| PAYCOMCENTER_OKLAHOMACITY_OK | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 2658001 | MAVERICK CITY MUSIC | KINGDOM TOUR: MAVERICK CITY MUSIC X KIRK FRANKLIN | 864792717869742124 | 0 | 0 | OKLAHOMA CITY, OK | 35 | -98 |
| HORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | REAL BODIES | REAL BODIES | 4107383399732629314 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ALLSTARSPORTSCOMPLEX_HANOVER_PA | | | | | | | | | 6191620D38C22212A70C837F | 0 | 1 | YORK-HANOVER, PA | | |
| PUNCHLINESACRAMENTO_SACRAMENTO_CA | | | | | | | T. MURPH | T. MURPH | 2017714353332363374 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/8/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| DEATH CAB FOR CUTIE | 7/8/2022 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/8/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CHRIS STAPLETON | 7/8/2022 | COMERICAPARK_DETROIT_MI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/8/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| JOEY BADA$$ | 7/8/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/8/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/8/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTIC CITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/8/2022 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/8/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| RON WHITE | 7/8/2022 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| GANJA WHITE NIGHT | 7/8/2022 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 7/8/2022 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/8/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| THIRD EYE BLIND | 7/8/2022 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND _CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 7/8/2022 | THEHUNGERGAMESTHEEXHIBITION_LASVEGAS_N V | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/8/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| KEVIN HART | 7/8/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/8/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEG AS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/8/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/9/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | AVONDALEPARKWOODS_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/9/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 |
| | 7/9/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| PAT REGAN | 7/9/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| LIME CORDIALE | 7/9/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| LURRIE BELL | 7/9/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| BORN DIRTY | 7/9/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| MORRIS DAY | 7/9/2022 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/9/2022 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| JASON MRAZ | 7/9/2022 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| MATT MAESON | 7/9/2022 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/9/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/9/2022 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/9/2022 | BILLHARRISARENA_BIRMINGHAM_AL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | PELHAMCIVICCOMPLEX_PELHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/9/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| LOST DOG STREET BAND | 7/9/2022 | THESIGNAL_CHATTANOOGA_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | THEPATIOATHOLLYWOODCASINOATKANSASSPEEDWAY_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| BIG TIME RUSH | 7/9/2022 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 7/9/2022 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| SCAM AND JAM | 7/9/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | THECONCERTGREENATRENAISSANCECOLONYPARK_RIDGELAND_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| MORRISSEY | 7/9/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/9/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/9/2022 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/10/2022 | OSCEOLACOUNTYSTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/10/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/10/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/10/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| FLEET FOXES | 7/10/2022 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 |
| 5 SECONDS OF SUMMER | 7/10/2022 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/10/2022 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| MR. JIMMY | 7/10/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/10/2022 | THELOFT_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| THE CLAUDETTES | 7/10/2022 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 |
| STREETLIGHT MANIFESTO | 7/10/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/10/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/10/2022 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/10/2022 | HOOVERMETROPOLITANSTADIUM_HOOVER_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/10/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/10/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 |

| f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_livwo_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | OSCEOLA COUNTY STADIUM | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 10320 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1713 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER | | 8500 | | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 17500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | THE LOFT | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | LEVITT PAVILION DENVER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 2600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | HOOVER METROPOLITAN STADIUM | HOOVER | AL | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside … total_fees_ticketer | comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ORLANDO CITY B | ORLANDO CITY B V INTER MIAMI CF II | 2450059870892244579 | 0 | 0 | LAKELAND-WINTER HAVEN, FL | | |
| | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107383274648536369 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SIX (TOURING) | SIX (TOURING) | 1513311123342118022 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | HEART | HEART: A POETIC PLAY | 3458866377291536539 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 6003446 | FLEET FOXES | FLEET FOXES: SHORE TOUR | 2017714095320144491 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| 0 | 1 | POP | POP \| ELECTRONIC | 0 | 20696713 | 5 SECONDS OF SUMMER | 5 SECONDS OF SUMMER: TAKE MY HAND WORLD TOUR | 1442122156604494071 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 40 | -74 |
| | | | | | | NONE | THE WIZARD OF OZ | 2305944833515238007 | 0 | 0 | BIRMINGHAM, AL | | |
| 0 | 0 | | | 0 | | MR. JIMMY LED ZEPPELIN REVIVAL | MR. JIMMY LED ZEPPELIN REVIVAL | 12072925 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | NONE | INTRIGUING HAIR PRESENTS THE POP UP HAIR SHOW WITH TRINA | 1008907051646795765 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | BLUES | BLUES | 0 | 684 | THE CLAUDETTES / THE REVEREND PEYTON'S BIG DAMN BAND | THE REVEREND PEYTON'S BIG DAMN BAND (WITH THE CLAUDETTES) | 11869975 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| REGGAE \| PUNK | 0 | 353328 | STREETLIGHT MANIFESTO / ELDER BROTHER | STREETLIGHT MANIFESTO | 11940165 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 1945652408784793508 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | | | | | | WASHINGTON SPIRIT | WASHINGTON SPIRIT VS. KANSAS CITY CURRENT | 1513311109094053912 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | THE WORLD GAMES | THE WORLD GAMES: SOFTBALL | 2305942832192396915 | 0 | 0 | | | |
| | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 2162733055982566668 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | SOFI STADIUM TOURS | SOFI STADIUM TOURS | 720677704287664028 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/12/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOEY BADA$$ | 7/12/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COHEED AND CAMBRIA | 7/12/2022 | FPLSOLARAMPHITHEATERATBAYFRONTPARK_MIAMI_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 7/12/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | AVONDALEPARKWOODS_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2022 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY HOWERDEL | 7/12/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ST. PAUL & THE BROKEN BONES | 7/12/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF DUNHAM | 7/12/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALESTORM | 7/12/2022 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5 SECONDS OF SUMMER | 7/12/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BEBEL GILBERTO | 7/12/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROGER WATERS | 7/12/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2022 | JOHNCARROLLHIGHSCHOOL_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANSON | 7/12/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW KIDS ON THE BLOCK | 7/12/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | HOOVERMETROPOLITANSTADIUM_HOOVER_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 7/12/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARENAKED LADIES | 7/12/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DREAMCATCHER | 7/12/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SPOON | 7/12/2022 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WRECKS | 7/12/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG TIME RUSH | 7/12/2022 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PSYCHEDELIC FURS | 7/12/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 7/12/2022 | ARTPARKOUTDOORAMPHITHEATER_LEWISTON_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| REO SPEEDWAGON | 7/12/2022 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOMO | 7/12/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOTION CITY SOUNDTRACK | 7/12/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/12/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH GROBAN | 7/12/2022 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/12/2022 | UPMCEVENTSCENTER_MOONTOWNSHIP_PA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETTER THAN EZRA | 7/12/2022 | 31STSTREETSTAGE_VIRGINIABEACH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STARSET | 7/12/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STARSET | 7/13/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 7/13/2022 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/13/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | BESSIEESTELLEPARK_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | BSCSOCCERFIELDS_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STYX | 7/13/2022 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NEW HOPE CLUB | 7/13/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | CHASESTADIUM_FORTLAUDERDALE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 7/13/2022 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KHRUANGBIN | 7/13/2022 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVERAGE WHITE BAND | 7/13/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 SECONDS OF SUMMER | 7/13/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVATAR | 7/13/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON ANDERSON | 7/13/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNY CHESNEY | 7/13/2022 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/13/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| CHRIS ISAAK | 7/13/2022 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHASE ATLANTIC | 7/13/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TRAIN | 7/13/2022 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NEW RESPECTS | 7/13/2022 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| GRAHAM NASH | 7/13/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2022 | BILLBATTLECOLISEUM_BIRMINGHAM_AL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKSON BROWNE | 7/13/2022 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| DUSTIN NICKERSON | 7/13/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COHEED AND CAMBRIA | 7/13/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2022 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHERYL CROW | 7/13/2022 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | UABSTUDENTRECCENTERGYMNASIUM_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINE | 7/13/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | JOHNCARROLLHIGHSCHOOL_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/13/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOUL OF MOTOWN | 7/13/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/14/2022 | LEGIONFIELDSTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WEEKND | 7/14/2022 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/14/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEMI KUTI | 7/14/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/14/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPOSE | 7/14/2022 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM | | 31760 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LEGION FIELD STADIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | STADIUM | | 41710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | NFL | 69328 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS VS. INDIANAPOLIS INDIANS | 360388544607179870 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216274237770659023 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | NEW YORK YANKEES | NEW YORK YANKEES V. CINCINNATI REDS PREMIUM SEATING | 2089770457783154942 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657426640383917305 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | THE WORLD GAMES | THE WORLD GAMES: FLAG FOOTBALL | 2305942823461824302 | 0 | 0 | BIRMINGHAM, AL | | |
| | 1 | 1 | POP | POP \| R&B, FUNK & SOUL | 52 | 75536153 | THE WEEKND | THE WEEKND - AFTER HOURS TIL DAWN TOUR | 144216715137138931 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | MY FAIR LADY (TOURING) | MY FAIR LADY (TOURING) | 576562511808240667 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724100096832 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | THE PERFORMANCE PROJECT | DISNEY'S BEAUTY AND THE BEAST JR: A SUMMER THEATER CAMP PRODUCTION | 936850760971698571 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216272329203986482 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | POP | POP \| ELECTRONIC \| OTHERS | 0 | 71401 | FEMI KUTI | FEMI KUTI & THE POSITIVE FORCE | 1513310951332925593 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | SHIN LIM | SHIN LIM | 3314749873518117616 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| COMEDY & SPOKEN WORD | 0 | 188301 | SPOSE | SPOSE IS STILL ALIVE? TOUR IN SAINT PAUL | 11882055 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/15/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED |
| | 7/15/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | |
| | 7/15/2022 | JOHNCARROLLHIGHSCHOOL_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN CARROLL HIGH SCHOOL | BIRMINGHAM | AL | BIRMINGHAM, AL | | | -1 | | |
| YACHT ROCK REVUE | 7/15/2022 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | | 5000 | LIVE NATION | OWNED - ACQUIRED |
| | 7/15/2022 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL | BIRMINGHAM, AL | CONFERENCE CENTER | | 38553 | | |
| | 7/15/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED |
| | 7/15/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | |
| | 7/15/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 7/15/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| CHRIS STAPLETON | 7/15/2022 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE WHARF AMPHITHEATER | ORANGE BEACH | AL | DAPHNE-FAIRHOPE-FOLEY, AL | AMPHITHEATER | | 10000 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 7/15/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | |
| THE PSYCHEDELIC FURS | 7/15/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 3500 | | |
| | 7/15/2022 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER | | 1406 | | |
| | 7/15/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| QUARTERS OF CHANGE | 7/15/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | | |
| | 7/15/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | |
| | 7/15/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER | | 1150 | | |
| NORAH JONES | 7/15/2022 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 30000 | LIVE NATION | LEASED |
| | 7/15/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKHEADTHEATRE_ATLANTA_GA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| CHARLESPLAYHOUSE_BOSTON_MA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JOHNCARROLLHIGHSCHOOL_BIRMINGHAM_AL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LEADERBANKPAVILION_BOSTON_MA | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AZTECTHEATRE_SANANTONIO_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| BIRCHMERE_ALEXANDRIA_VA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PIER17_NEWYORK_NY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| JEFFERSONTHEATRE_BEAUMONT_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ASTORPLACETHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BOWERYBALLROOM_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CAPITALONEHALL_TYSONS_VA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKHEADTHEATRE_ATLANTA_GA | | | | | | | NIMESH PATEL | NIMESH PATEL | 1008907784398192039 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| CHARLESPLAYHOUSE_BOSTON_MA | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72159319065376744 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| JOHNCARROLLHIGHSCHOOL_BIRMINGHAM_AL | | | | | | | THE WORLD GAMES | THE WORLD GAMES: ULTIMATE FLYING DISC | 2305942823524607843 | 0 | 0 | BIRMINGHAM, AL | | |
| LEADERBANKPAVILION_BOSTON_MA | 0 | 0 | ROCK | ROCK | 0 | 8664 | YACHT ROCK REVUE | YACHT ROCK REVUE 2022 TOUR | 72158978416446459 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | | | | | | | THE WORLD GAMES | THE WORLD GAMES: KORFBALL | 2305942820695747267 | 0 | 0 | BIRMINGHAM, AL | | |
| AZTECTHEATRE_SANANTONIO_TX | | | | | | | STRANGELOVE: THE DEPECHE MODE EXPERIENCE | STRANGELOVE: THE DEPECHE MODE EXPERIENCE | 4179442391738378830 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216272329203986484 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | | | | | | | JEN KRAMER | JEN KRAMER | 1657426615337163942 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107383274649126203 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | 1 | COUNTRY | COUNTRY | 52 | 11472634 | CHRIS STAPLETON | CHRIS STAPLETON'S ALL AMERICAN ROAD SHOW | 1945656773378604544 | 0 | 0 | DAPHNE-FAIRHOPE-FOLEY, AL | 30 | -88 |
| BIRCHMERE_ALEXANDRIA_VA | | | | | | | THE VOICES OF MOTOWN | TARSHA FITZGERALD PRODUCTIONS PRESENTS VOICES OF MOTOWN | 1513311199737879220 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| PIER17_NEWYORK_NY | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1680349 | THE PSYCHEDELIC FURS | THE PSYCHEDELIC FURS: MADE OF RAIN 2022 TOUR WITH SPECIAL GUESTS X | 2089771891979204378 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JEFFERSONTHEATRE_BEAUMONT_TX | | | | | | | STAR WARS: EPISODE V ï¿½ THE EMPIRE STRIKES BACK | CLASSIC MOVIE NIGHT AT THE JEFFERSON STAR WARS: EMPIRE STRIKES BACK | 4179442493821059536 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| ASTORPLACETHEATRE_NEWYORK_NY | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216274237770921173 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BOWERYBALLROOM_NEWYORK_NY | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 286313 | QUARTERS OF CHANGE | QUARTERS OF CHANGE | 101901608647545 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FREKAVLITHEATER_THOUSANDOAKS_CA | | | | | | | 5 STAR THEATRICALS PRESENTS DISNEYï¿½S NEWSIES | 5-STAR THEATRICALS PRESENTS DISNEY'S NEWSIES | 792728683639092073 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| CAPITALONEHALL_TYSONS_VA | | | | | | | RESTON COMMUNITY PLAYERS | RESTON COMMUNITY PLAYERS PRESENTS DISNEY'S NEWSIES | 1513311268516340799 | 0 | 0 | | | |
| HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 0 | 1 | POP | POP \| JAZZ & STANDARDS | 2 | 5640189 | NORAH JONES | NORAH JONES | 288331954578462079 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | | | | | | | STEPHEN RANNAZZISI | STEVE RANNAZZISI | 2017714521729758102 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/15/2022 | HARTFORDHEALTHCAREAMPHITHEATER_BRIDGEPORT_CT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| NEW KIDS ON THE BLOCK | 7/15/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 7/15/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/15/2022 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| BABY STONE GORILLAS | 7/15/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| MELVINS | 7/15/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | THESOUTHERNCAFEMUSICHALL_CHARLOTTESVILLE_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| AMERICA | 7/15/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| FRANCO ESCAMILLA | 7/15/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/15/2022 | THEOHIOSTATEREFORMATORY_MANSFIELD_OH | 0 | STADIUM | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 7/15/2022 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| AARON LEWIS | 7/15/2022 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CIRCLE JERKS | 7/15/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| BLACKBERRY SMOKE | 7/15/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | THEBACKYARDSTAGE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 7/15/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| PURITY RING | 7/15/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| ROBERT EARL KEEN | 7/15/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| SWAMP DOGG | 7/15/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/16/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | KAYYEAGERCOLISEUM_WICHITAFALLS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | BOUTWELLAUDITORIUM_BIRMINGHAM_AL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | TERRACESHOWROOM_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | |
| | 7/16/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| KEITH URBAN | 7/16/2022 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | |
| | 7/16/2022 | SHOWPLACEARENA_UPPERMARLBORO_MD | 0 | ARENA | 0 | SPORTS | UNIVERSE | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | |
| BANKS | 7/16/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| TOWER OF POWER | 7/16/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| FLEET FOXES | 7/16/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | |
| | 7/16/2022 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | DICKSSPORTINGGOODSPARK_COMMERCECITY_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 1 | |
| CHRIS TUCKER | 7/16/2022 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | |
| | 7/16/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| | 7/16/2022 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |
| VINCE GILL | 7/16/2022 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/17/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| RISE AGAINST | 7/17/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 7/17/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/17/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/17/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 7/17/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BLXST | 7/17/2022 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 7/17/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 7/17/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 7/17/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 7/17/2022 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| REGINE VELASQUEZ | 7/17/2022 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| THREE DOG NIGHT | 7/17/2022 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA |
| | 7/17/2022 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 7/17/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER |
| | 7/17/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 7/17/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 7/17/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 7/17/2022 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL | BIRMINGHAM, AL | CONFERENCE CENTER |
| COLLECTIVE SOUL | 7/17/2022 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAINT LOUIS MUSIC PARK | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 7/17/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| JOE GATTO | 7/17/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| TIM HEIDECKER | 7/17/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| THE TEMPTATIONS | 7/17/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 7/17/2022 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 7/17/2022 | UABSTUDENTRECCENTERGYMNASIUM_BIRMINGHAM_AL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UAB STUDENT REC CENTER GYMNASIUM | BIRMINGHAM | AL | BIRMINGHAM, AL | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/18/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/18/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/18/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| POST SEX NACHOS | 7/18/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| THE SHINS | 7/18/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| GORDON LIGHTFOOT | 7/18/2022 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC PIER | OCEAN CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | CLUB |
| | 7/18/2022 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS BALLPARK | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 7/18/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/18/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 7/18/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/18/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/18/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THREE DAYS GRACE | 7/18/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 7/18/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/18/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| LINDSAY BEAVER | 7/18/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 7/18/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/18/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 7/18/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| CAT POWER | 7/18/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| CHRISTINA PERRI | 7/18/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/18/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LAURA MARANO | 7/18/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 7/18/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE BRONX WANDERERS | 7/18/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/18/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STATIC-X | 7/18/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER |
| | 7/18/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/18/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/19/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER |
| DAVID GRAY | 7/19/2022 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAINT LOUIS MUSIC PARK | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 7/19/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STRAY KIDS | 7/19/2022 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 7/19/2022 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| | 7/19/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/19/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| GEORGE CLINTON | 7/19/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 7/19/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/19/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 7/19/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| CHASE ATLANTIC | 7/19/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 7/19/2022 | TPCTWINCITIES_BLAINE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC TWIN CITIES | BLAINE | MN | | |
| BANKS | 7/19/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 7/19/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| COHEED AND CAMBRIA | 7/19/2022 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| KENNY CHESNEY | 7/19/2022 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/20/2022 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 7/20/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG GIGANTIC | 7/20/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHICAGO | 7/20/2022 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/20/2022 | TPCTWINCITIES_BLAINE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/20/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 7/20/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/20/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| NEY MATOGROSSO | 7/20/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/20/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BONEY JAMES | 7/20/2022 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| SKID ROW | 7/20/2022 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/20/2022 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/20/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/20/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/20/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK KEYS | 7/20/2022 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MEECHY DARKO | 7/20/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/20/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/20/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| MATT BENNETT | 7/21/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| BIG TIME RUSH | 7/21/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER |
| | 7/21/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 7/21/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ANN WILSON | 7/21/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 7/21/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| CHARLES WESLEY GODWIN | 7/21/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 7/21/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| SAWYER | 7/21/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| 5 SECONDS OF SUMMER | 7/21/2022 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 7/21/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/21/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 7/21/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/21/2022 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| | 7/21/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 7/21/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/21/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/21/2022 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER |
| | 7/21/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KENDRICK LAMAR | 7/21/2022 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| SOUL OF MOTOWN | 7/21/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/21/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE PSYCHEDELIC FURS | 7/22/2022 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| FRANK TURNER & THE SLEEPING SOULS | 7/22/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| KEITH SWEAT | 7/22/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 7/22/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/22/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 7/22/2022 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA |
| | 7/22/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 7/22/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| | 7/22/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/22/2022 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY HALL | LAWRENCE | KS | LAWRENCE, KS | |
| O.A.R. | 7/22/2022 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER |
| THIRD EYE BLIND | 7/22/2022 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| ROBERT EARL KEEN | 7/22/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 7/22/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| ONEREPUBLIC | 7/22/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 7/22/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 7/22/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 7/22/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| NURKO | 7/22/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIME NIGHTCLUB | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 7/22/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 7/22/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 7/22/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| COREY SMITH | 7/22/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| | 7/22/2022 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MGMNORTHFIELDPARK_NORTHFIELD_OH | | 1820 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| MOORETHEATRE_SEATTLE_WA | | 1800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KIACENTER_ORLANDO_FL | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | | 21027 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIMMONSBANKARENA_NORTHLITTLEROCK_AR | OTHER | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NATIONALTHEATREDC_WASHINGTON_DC | | 1713 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | | 1800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LIBERTYHALL_LAWRENCE_KS | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HAYDENHOMESAMPHITHEATER_BEND_OR | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PNCBANKARTSCENTER_HOLMDEL_NJ | | 17500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BIRCHMERE_ALEXANDRIA_VA | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETERAGRAMBALLROOM_LOSANGELES_CA | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOHEGANSUNARENA_UNCASVILLE_CT | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| CENTENNIALHALL_TUCSON_AZ | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | | 2031 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MUSICHALLATFAIRPARK_DALLAS_TX | | 3420 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| TIMENIGHTCLUB_COSTAMESA_CA | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MUSICBOXATBORGATA_ATLANTICCITY_NJ | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUISTPARK_ATLANTA_GA | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARATHONMUSICWORKS_NASHVILLE_TN | | 1800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| MUSICHALLDETROIT_DETROIT_MI | | 1731 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold, total_face_value, total_fees_outside, total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MGMNORTHFIELDPARK_NORTHFIELD_OH | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1680349 | THE PSYCHEDELIC FURS | THE PSYCHEDELIC FURS: MADE OF RAIN 2022 TOUR WITH SPECIAL GUESTS X | 360389639499759527 | 0 | 0 | AKRON, OH | | |
| MOORETHEATRE_SEATTLE_WA | [redacted] | 0 | 0 | | | 0 | | FRANK TURNER & THE SLEEPING SOULS | FRANK TURNER & THE SLEEPING SOULS' NEVER-ENDING TOUR OF EVERYWHERE | 1080965413408952102 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| KIACENTER_ORLANDO_FL | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 1447068 | KEITH SWEAT | R&B MUSIC EXPERIENCE KEITH SWEAT BIRTHDAY CELEBRATION | 2450059969207251545 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| LUNTFONTANNETHEATRE_NEWYORK_NY | [redacted] | | | | | | | TINA - THE TINA TURNER MUSICAL (NY) | TINA - THE TINA TURNER MUSICAL (NY) | 216274292133350388 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | [redacted] | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. SUGAR LAND SPACE COWBOYS | 2161829202264594919 | 0 | 0 | ALBUQUERQUE, NM | | |
| SIMMONSBANKARENA_NORTHLITTLEROCK_AR | [redacted] | | | | | | | NONE | 2022 STIHL TIMBERSPORTSÂ® U.S. CHAMPIONSHIPS - FRIDAY TICKET | 1945656983662725752 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| NATIONALTHEATREDC_WASHINGTON_DC | [redacted] | | | | | | | SIX (TOURING) | SIX (TOURING) | 1513311123343690961 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | [redacted] | | | | | | | ENANITOS VERDES | ENANITOS VERDES - TOUR 2022 | 4179441861180408209 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314749830977168694 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LIBERTYHALL_LAWRENCE_KS | [redacted] | | | | | | | NONE | FOXY BY PROXY PRESENTS: THE SLUPPETS | 432447676983630889 | 0 | 0 | LAWRENCE, KS | | |
| HAYDENHOMESAMPHITHEATER_BEND_OR | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 1578364 | O.A.R. | DISPATCH AND O.A.R. SUMMER TOUR 2022 | 1080964506316711239 | 0 | 0 | BEND, OR | 44 | -121 |
| PNCBANKARTSCENTER_HOLMDEL_NJ | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 4456177 | THIRD EYE BLIND | THIRD EYE BLIND: SUMMER GODS TOUR 2022 | 144216651174211902 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 40 | -74 |
| BIRCHMERE_ALEXANDRIA_VA | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 391913 | ROBERT EARL KEEN | ROBERT EARL KEEN - I'M COMIN' HOME | 1513311083568568015 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THETERAGRAMBALLROOM_LOSANGELES_CA | [redacted] | | | | | | | NONE | A DIRTY SOUTH PARTY | 648620547282506729 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MOHEGANSUNARENA_UNCASVILLE_CT | [redacted] | 1 | 1 | POP | POP \| ROCK | 8 | 38501352 | ONEREPUBLIC | ONEREPUBLIC: NEVER ENDING SUMMER TOUR | 2089771755260552911 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| CENTENNIALHALL_TUCSON_AZ | [redacted] | | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | PRETTY WOMAN: THE MUSICAL (TOURING) | 1801540269486512159 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | [redacted] | | | | | | | STEELY DAN | STEELY DAN - EARTH AFTER HOURS | 936848750959307029 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| MUSICHALLATFAIRPARK_DALLAS_TX | [redacted] | | | | | | | FROZEN (TOURING) | FROZEN (TOURING) | 864792821639810752 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TIMENIGHTCLUB_COSTAMESA_CA | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 816700 | NURKO | NURKO | 12148135 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MUSICBOXATBORGATA_ATLANTICCITY_NJ | [redacted] | | | | | | | FUNAMBULA | FUNAMBULA | 144217114951377810 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | [redacted] | | | | | | | QUINTUPLES BY LUIS RAFAEL SANCHEZ | 36TH INTERNATIONAL HISPANIC THEATRE FESTIVAL OF MIAMI: QUINTUPLES | 936850739024015792 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| TRUISTPARK_ATLANTA_GA | [redacted] | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. LOS ANGELES ANGELS | 1008906825463506491 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| MARATHONMUSICWORKS_NASHVILLE_TN | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 440655 | COREY SMITH / JEB GIPSON | COREY SMITH W/ JEB GIPSON | 12195735 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| MUSICHALLDETROIT_DETROIT_MI | [redacted] | | | | | | | NONE | PLOWSHARES THEATRE PRESENTS HASTING STREET | 576562487352306765 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |

| f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM | | 73086 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | UNIVERSITY OF WASHINGTON: PARKING LOT E18 | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 0 | EARTH EXPO & CONVENTION CENTER | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | CONFERENCE CENTER | | 185668 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside | comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1680349 | THE PSYCHEDELIC FURS | THE PSYCHEDELIC FURS: MADE OF RAIN 2022 TOUR WITH SPECIAL GUESTS X | 288332041913318037 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | KEEPING IT COUNTRY LIVE'S TRADITIONAL COUNTRY FESTIVAL | KEEPING IT COUNTRY LIVE'S TRADITIONAL COUNTRY MUSIC FESTIVAL | 1945656928367056772 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| 0 | 0 | POP | POP \| ROCK | 0 | 2548998 | DAVE MATTHEWS BAND | DAVE MATTHEWS BAND | 72158263105583555 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |
| | | | | | | DCI: DRUM CORPS INTERNATIONAL | DCI: DRUM CORPS INTERNATIONAL | 4179441802961053815 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| 0 | 0 | COMEDY | COMEDY | 0 | | LA INDIA YURIDIA | LA INDIA YURIDIA - ALV RIGOBERTO US TOUR | 864793154763465918 | 0 | 0 | EL PASO, TX | | |
| | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 101617072350957 | 0 | 0 | MONTICELLO, NY | | |
| | | | | | | HEART | HEART: A POETIC PLAY | 3458866377293043894 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | LOUDOUN UNITED FC | LOUDOUN UNITED FC VS MIAMI FC | 1513310874128235249 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | COUNTRY | COUNTRY | 2 | 7673823 | KENNY CHESNEY | KENNY CHESNEY: HERE AND NOW TOUR | 720671790854253684 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | ELECTRIFY EXPO 2022: SEATTLE, WA | 622921177AA9820020DCF09D | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | NONE | SUN TEQUILA TASTING | 2089772090215386153 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| 0 | 0 | | | 0 | 44848 | BEN SCHWARTZ | BEN SCHWARTZ AND FRIENDS | 1513311152250893933 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | STOMP (NY) | STOMP (NY) | 3458866321121811854 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | 2983477 | SKID ROW | LIVE TO ROCK TOUR FEATURING SKID ROW, WARRANT, WINGER AND QUIET RIOT | 1657426189877651848 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | 3418622 | ROB ZOMBIE | ROB ZOMBIE AND MUDVAYNE: FREAKS ON PARADE TOUR | 1513311111677697676 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -78 |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 0 | 1108813 | THE REGRETTES | THE REGRETTES | 2161829396490900759 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| 0 | 1 | ROCK | ROCK \| METAL | 1 | 2374887 | HALESTORM | 979X PRESENTS: HALESTORM AND THE PRETTY RECKLESS WITH SPECIAL GUESTS | 144216861309550567 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | 41 | -76 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/23/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO |
| | 7/23/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY |
| | 7/23/2022 | TPCTWINCITIES_BLAINE_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC TWIN CITIES | BLAINE |
| | 7/23/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON |
| ALEXISONFIRE | 7/23/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK |
| TODD RUNDGREN | 7/23/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY |
| DAUGHTRY | 7/23/2022 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MCGRATH AMPHITHEATRE | CEDAR RAPIDS |
| | 7/23/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY |
| | 7/23/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| | 7/23/2022 | THEASYLUMATMASONICTEMPLE_CLEVELAND_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ASYLUM AT MASONIC TEMPLE | CLEVELAND |
| | 7/23/2022 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA |
| BANDA MS | 7/23/2022 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND |
| | 7/23/2022 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCLANE STADIUM | WACO |
| LITTLE RIVER BAND | 7/23/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON |
| | 7/23/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_jmp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SMITHSBALLPARK_SALTLAKECITY_UT | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TPCTWINCITIES_BLAINE_MN | MN | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CENTENNIALHALL_TUCSON_AZ | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PIER17_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 3500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| THECABOT_BEVERLY_MA | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | IA | CEDAR RAPIDS, IA | AMPHITHEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEASYLUMATMASONICTEMPLE_CLEVELAND_OH | OH | CLEVELAND, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TDPAVILIONATTHEMANN_PHILADELPHIA_PA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 14000 | LIVE NATION | OPERATED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MCLANESTADIUM_WACO_TX | TX | WACO, TX | STADIUM | | 45140 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CASINOBALLROOM_HAMPTON_NH | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] |
| CADALICPALACETHEATRE_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002121924413857 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SMITHSBALLPARK_SALTLAKECITY_UT | | | | | | | SALT LAKE BEES | SALT LAKE BEES VS. TACOMA RAINIERS | 2161829328325327665 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| TPCTWINCITIES_BLAINE_MN | | | | | | | 3M OPEN | 3M OPEN SATURDAY | 432447074112538489 | 0 | 0 | | | |
| CENTENNIALHALL_TUCSON_AZ | | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | PRETTY WOMAN: THE MUSICAL (TOURING) | 1801540269486643235 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| PIER17_NEWYORK_NY | 0 | 0 | POP | POP \| ROCK \| METAL \| PUNK | 0 | 704424 | ALEXISONFIRE | ALEXISONFIRE | 2089771841224913278 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THECABOT_BEVERLY_MA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 1968916 | TODD RUNDGREN | TODD RUNDGREN: UNPREDICTABLE | 72159413887850253 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | 0 | POP | POP \| ROCK \| METAL | 1 | 2899316 | DAUGHTRY | DAUGHTRY: THE DEARLY BELOVED TOUR | 432447301611562243 | 0 | 0 | CEDAR RAPIDS, IA | | |
| HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | | | | | | | MASTERS OF ILLUSION - LIVE! | MASTERS OF ILLUSION | 144216827593831110 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | | | | | | | FANTASY | FANTASY | 3314749706830821406 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEASYLUMATMASONICTEMPLE_CLEVELAND_OH | | | | | | | NONE | CIRCLE6 WRESTLING | 360389990489543591 | 0 | 0 | CLEVELAND, OH | | |
| TDPAVILIONATTHEMANN_PHILADELPHIA_PA | | | | | | | THE PHILADELPHIA ORCHESTRA | HARRY POTTER AND THE SORCERER'S STONE (TM) IN CONCERT WITH PHIL ORCH | 144216592248563190 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | 0 | | | 0 | | BANDA MS | BANDA MS | 4179441801632561687 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| MCLANESTADIUM_WACO_TX | | | | | | | MCLANE STADIUM TOURS | MCLANE STADIUM TOURS | 864792798452595836 | 0 | 0 | WACO, TX | | |
| CASINOBALLROOM_HAMPTON_NH | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 2649520 | LITTLE RIVER BAND | LITTLE RIVER BAND | 72158245503259877 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| CADALICPALACETHEATRE_CHICAGO_IL | | | | | | | JESUS CHRIST SUPERSTAR (CHICAGO) | JESUS CHRIST SUPERSTAR (CHICAGO) | 504500292163617941 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/24/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/24/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG TIME RUSH | 7/24/2022 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/24/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANSON | 7/24/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRETT ELDREDGE | 7/24/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/24/2022 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2022 | THALIAHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAND OLE ECHO | 7/24/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHY DON'T WE | 7/24/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| HOCICO | 7/24/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ANNIVERSARY | 7/24/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SOMO | 7/24/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 7/24/2022 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHN MULANEY | 7/24/2022 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| INCUBUS | 7/24/2022 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SALAZAR | 7/24/2022 | NEWBURGHARMORYUNITYCENTER_NEWBURGH_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ONEREPUBLIC | 7/24/2022 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/24/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2022 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/24/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARIA BAMFORD | 7/24/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAKE OWEN | 7/24/2022 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/24/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON BROWNE | 7/26/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY |
| | 7/26/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV |
| THE LUMINEERS | 7/26/2022 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ |
| DANCE GAVIN DANCE | 7/26/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA |
| CAAMP | 7/26/2022 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTLAW FIELD AT THE IDAHO BOTANICAL GARDEN | BOISE | ID |
| | 7/26/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| LYLE LOVETT | 7/26/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ |
| | 7/26/2022 | MOBILECIVICCENTERTHEATER_MOBILE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOBILE CIVIC CENTER THEATER | MOBILE | AL |
| | 7/26/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 7/26/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 7/26/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| ANN WILSON | 7/26/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY |
| | 7/26/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO |
| CHASE ATLANTIC | 7/26/2022 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DOME AT OAKDALE | WALLINGFORD | CT |
| | 7/26/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
| | 7/26/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX |
| | 7/26/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY |
| AUGUST BURNS RED | 7/26/2022 | THESENATE_COLUMBIA_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENATE | COLUMBIA | SC |
| CHRIS BROWN | 7/26/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ |
| ROGER WATERS | 7/26/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL |
| | 7/26/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX |
| | 7/26/2022 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WINTRUST ARENA | CHICAGO | IL |
| | 7/26/2022 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL |
| ANTHRAX | 7/26/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ |
| JAMES TAYLOR | 7/26/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
| | 7/26/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV |
| | 7/26/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA |
| NORAH JONES | 7/26/2022 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH |
| THE LINDA LINDAS | 7/26/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA |
| | 7/26/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 7/26/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| THE GOO GOO DOLLS | 7/26/2022 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT |
| THE BRONX WANDERERS | 7/26/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 7/26/2022 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL |
| BLEACHERS | 7/26/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY |
| | 7/26/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX |
| | 7/26/2022 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH |
| | 7/27/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY |
| | 7/27/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY |
| THE BLACK KEYS | 7/27/2022 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC |
| | 7/27/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ |
| BLXST | 7/27/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN |
| | 7/27/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 7/27/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV |
| | 7/27/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ |
| | 7/27/2022 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL |
| | 7/27/2022 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER | COLUMBUS | OH |
| MAVERICK CITY MUSIC | 7/27/2022 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA |
| | 7/27/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC |
| DADDY YANKEE | 7/27/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA |
| | 7/27/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS |
| ROBERT EARL KEEN | 7/27/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN |
| POLO & PAN | 7/27/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC |
| RED HOT CHILI PEPPERS | 7/27/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA |
| | 7/27/2022 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH |
| JOEY BADA$$ | 7/27/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA |
| COBRA MAN | 7/27/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY |
| ELTON JOHN | 7/27/2022 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA |
| | 7/27/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| LUKE BRYAN | 7/27/2022 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | 7/27/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| INCUBUS | 7/27/2022 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LAKEWOOD AMPHITHEATER | ATLANTA | GA |
| | 7/27/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |
| THE PSYCHEDELIC FURS | 7/27/2022 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI |
| | 7/27/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| COHEED AND CAMBRIA | 7/27/2022 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | THE LIACOURAS CENTER | PHILADELPHIA | PA |
| LITTLE FEAT | 7/27/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO |
| | 7/27/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA |
| MIKE. | 7/27/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| | 7/27/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| THIRD EYE BLIND | 7/27/2022 | FIRSTBANKAMPHITHEATER_FRANKLIN_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FIRSTBANK AMPHITHEATER | FRANKLIN | TN |
| THE BRONX WANDERERS | 7/27/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| TOM SEGURA | 7/27/2022 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PINEWOOD BOWL THEATER | LINCOLN | NE |
| | 7/27/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 7/27/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| | 7/27/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA |
| THREE DAYS GRACE | 7/27/2022 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DOME AT OAKDALE | WALLINGFORD | CT |
| | 7/27/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| ROD STEWART | 7/27/2022 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI |
| | 7/27/2022 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA |
| | 7/27/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| DILJIT DOSANJH | 7/27/2022 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA |
| PAPA ROACH | 7/27/2022 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD POINT PARK | EAST PROVIDENCE | RI |
| | 7/27/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
| | 7/27/2022 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY |
| ANN WILSON | 7/27/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY |
| | 7/27/2022 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAGNOLIA | EL CAJON | CA |
| | 7/27/2022 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC |
| | 7/28/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| DARIUS RUCKER | 7/28/2022 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR |
| | 7/28/2022 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD | CLEVELAND | OH |
| | 7/28/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| KENNY CHESNEY | 7/28/2022 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT |
| | 7/28/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 7/28/2022 | ARVESTCONVENTIONCENTER_TULSA_OK | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARVEST CONVENTION CENTER | TULSA | OK |
| | 7/28/2022 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA |
| | 7/28/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| DIERKS BENTLEY | 7/28/2022 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA PAVILION AT CONCORD | CONCORD | CA |
| CINDERELLA | 7/28/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| | 7/28/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/28/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| KING PRINCESS | 7/28/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 7/28/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| RICHARD MARX | 7/28/2022 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| NEW HOPE CLUB | 7/28/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| SOUL OF MOTOWN | 7/28/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ZERO | 7/28/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| LUKE BRYAN | 7/28/2022 | BANKNHPAVILION_GILFORD_NH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BANKNH PAVILION | GILFORD | NH | LACONIA, NH | AMPHITHEATER |
| TRACY BYRD | 7/28/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 7/28/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| MITSKI | 7/28/2022 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD POINT PARK | EAST PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| | 7/28/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| BRETT ELDREDGE | 7/28/2022 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 7/28/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/28/2022 | SUMMITSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/28/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 7/28/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/28/2022 | DRMARTINLUTHERKINGJRMEMORIALPARK_ROCHESTER_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR. MARTIN LUTHER KING, JR. MEMORIAL PARK | ROCHESTER | NY | ROCHESTER, NY | OUTDOOR VENUE |
| | 7/28/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/28/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 7/28/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| DANCE GAVIN DANCE | 7/28/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 7/28/2022 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 7/28/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 7/28/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/28/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/28/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| QUIET RIOT | 7/29/2022 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GOO GOO DOLLS | 7/29/2022 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2022 | DOUGLASCOUNTYFAIRGROUNDS_CASTLEROCK_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2022 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLD CROW MEDICINE SHOW | 7/29/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2022 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2022 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRAZY TOWN | 7/29/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/29/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKSTREET BOYS | 7/29/2022 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2022 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBELUTION | 7/29/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/29/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROB ZOMBIE | 7/29/2022 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/29/2022 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2022 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2022 | FIRSTHORIZONSTADIUMATWAKEMEDSOCCERPARK_CARY_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2022 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 7/29/2022 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE ROGAN | 7/29/2022 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2022 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM |
| RAGE AGAINST THE MACHINE | 7/29/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 7/29/2022 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |
| WILL WOOD | 7/29/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BILLY STRINGS | 7/29/2022 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 7/29/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/29/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE USED | 7/29/2022 | VILLAHISPANAATEXPONEWMEXICO_ALBUQUERQUE_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VILLA HISPANA AT EXPO NEW MEXICO | ALBUQUERQUE | NM | ALBUQUERQUE, NM | CONFERENCE CEN[illegible] |
| | 7/29/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| ANDREW BIRD | 7/29/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 7/29/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| ODESZA | 7/29/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| FRANK FOSTER | 7/29/2022 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HALL | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | CLUB |
| | 7/29/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MICHAEL FRANTI & SPEARHEAD | 7/29/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| RICHARD MARX | 7/29/2022 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREEN VALLEY RANCH | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/29/2022 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | |
| | 7/29/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/29/2022 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| BRICKHOUSE | 7/29/2022 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| INCUBUS | 7/29/2022 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER |
| | 7/29/2022 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 7/29/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE O'JAYS | 7/29/2022 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 7/29/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/29/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RABBIT IN THE MOON | 7/30/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2022 | FOELLINGERTHEATRE_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTH, WIND & FIRE | 7/30/2022 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EXCEL | 7/30/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BACKSTREET BOYS | 7/30/2022 | HOLLYWOODCASINOAMPHITHEATRE_MARYLAND HEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/30/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGAR TS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS TUCKER | 7/30/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/30/2022 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVIL LE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_N V | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/30/2022 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2022 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2022 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS BUKIS | 7/30/2022 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| JEFF FOXWORTHY | 7/30/2022 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAMILO SEPTIMO | 7/30/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/30/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG TIME RUSH | 7/30/2022 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TRAIN | 7/30/2022 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PITBULL | 7/30/2022 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 7/30/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 7/30/2022 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VI RGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/30/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE _LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARYL HALL | 7/31/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL |
| KENDRICK LAMAR | 7/31/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN |
| | 7/31/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN |
| | 7/31/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA |
| | 7/31/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX |
| | 7/31/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 7/31/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA |
| | 7/31/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 7/31/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN |
| | 7/31/2022 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO |
| THE GREEN | 7/31/2022 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA |
| FITZ AND THE TANTRUMS | 7/31/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL |
| | 7/31/2022 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA |
| | 7/31/2022 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FIELDHOUSE | INDIANAPOLIS | IN |
| GRAND OLE ECHO | 7/31/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| LEON BRIDGES | 7/31/2022 | THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE RADY SHELL AT JACOBS PARK | SAN DIEGO | CA |
| | 7/31/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN |
| COLLECTIVE SOUL | 7/31/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH |
| | 7/31/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |
| | 7/31/2022 | PARKWAYBANKSPORTSCOMPLEX_ROSEMONT_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARKWAY BANK SPORTS COMPLEX | ROSEMONT | IL |
| | 7/31/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| BUDDY GUY | 7/31/2022 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH |
| | 7/31/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS |
| | 7/31/2022 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD |
| | 7/31/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/2/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC |
| | 8/2/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| PAPA ROACH | 8/2/2022 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA |
| | 8/2/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| CALUM SCOTT | 8/2/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA |
| | 8/2/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL |
| STEVE-O | 8/2/2022 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX |
| | 8/2/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| A DAY TO REMEMBER | 8/2/2022 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD POINT PARK | EAST PROVIDENCE | RI |
| | 8/2/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| CAM | 8/2/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT |
| | 8/2/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN |
| PAYTON | 8/2/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| | 8/2/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV |
| | 8/2/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| PITBULL | 8/2/2022 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ |
| MELISSA ETHERIDGE | 8/2/2022 | FOELLINGERTHEATRE_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOELLINGER THEATRE | FORT WAYNE | IN |
| CRASH TEST DUMMIES | 8/2/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO |
| | 8/2/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| SHINYRIBS | 8/2/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN |
| | 8/2/2022 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ |
| SCOTTY MCCREERY | 8/2/2022 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER | COLUMBUS | OH |
| | 8/2/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 8/2/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL |
| COIN | 8/2/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| BLXST | 8/2/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI |
| | 8/2/2022 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY |
| | 8/2/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA |
| [illegible] | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAVVES | 8/3/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| ELECTRONIC \| PUNK | 0 | 346328 | WAVVES | WAVVES | 504504930058968961 | 0 | 0 | MADISON, WI | | |
| BURNING SPEAR | 8/3/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | REGGAE | REGGAE | 0 | 458080 | BURNING SPEAR | BURNING SPEAR | 72159600884064563 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 8/3/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FREDERIC DA SILVA | PARANORMAL MIND READING MAGIC | 4107383215421852870 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/3/2022 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | MLS | 24232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE EARTHQUAKES | SAN JOSE EARTHQUAKES VS. INTER MIAMI CF | 2017713305672563130 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 8/3/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216272329207984233 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/3/2022 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILANTHROPY THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PLAZA CLASSIC FILM FESTIVAL | PLAZA CLASSIC FILM FESTIVAL - LIKE WATER FOR CHOCOLATE | 864793202573664591 | 0 | 0 | EL PASO, TX | | |
| | 8/3/2022 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | | 62337 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | 101638871266740 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | 8/3/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KIDZ BOP KIDS | KIDZ BOP LIVE 2022 | 144216956708872501 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| TRAIN | 8/3/2022 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 14991241 | TRAIN | TRAIN - AM GOLD TOUR PRESENTED BY SAVE ME SAN FRANCISCO WINE CO | 1080965390968694790 | 0 | 0 | BEND, OR | 44 | -121 |
| | 8/3/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | | 11327 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SCRANTON/WILKES-BARRE RAILRIDERS | SCRANTON/WILKES-BARRE RAILRIDERS VS. BUFFALO BISONS | 144216660707997980 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | 8/3/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002154481651816 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/3/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. NASHVILLE SOUNDS | 72158074093265515 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RISE AGAINST | 8/4/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| REBELUTION | 8/4/2022 | ROTARYAMPHITHEATER_FRESNO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MORGAN WALLEN | 8/4/2022 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| COLIN QUINN | 8/4/2022 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAUREN ALAINA | 8/4/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2022 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LEON BRIDGES | 8/4/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/4/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANBERLIN | 8/4/2022 | THEFLORIDIANSOCIAL_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRFKR | 8/4/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUDDY GUY | 8/4/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DOMBRESKY | 8/4/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 8/4/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| QUIET RIOT | 8/4/2022 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 8/4/2022 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEM | 8/4/2022 | DELLMUSICCENTER_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 8/4/2022 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| BRETT ELDREDGE | 8/4/2022 | THEYOUNGSTOWNFOUNDATIONAMPHITHEATRE_YOUNGSTOWN_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBELUTION | 8/5/2022 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| COBRA MAN | 8/5/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 8/5/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| ANTHRAX | 8/5/2022 | OSHKOSHARENA_OSHKOSH_WI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OSHKOSH ARENA | OSHKOSH | WI | OSHKOSH-NEENAH, WI | ARENA |
| | 8/5/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 8/5/2022 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| NELLY | 8/5/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| SLEEPING WITH SIRENS | 8/5/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 8/5/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 8/5/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/5/2022 | PARKWAYBANKSPORTSCOMPLEX_ROSEMONT_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARKWAY BANK SPORTS COMPLEX | ROSEMONT | IL | | |
| | 8/5/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/5/2022 | OTSININGOPARK_BINGHAMTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OTSININGO PARK | BINGHAMTON | NY | BINGHAMTON, NY | |
| | 8/5/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/5/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/5/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DJ SNAKE | 8/5/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/5/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| SUBCULTURE | 8/5/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/5/2022 | GREELEYSQUAREPLAZA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREELEY SQUARE PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/5/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/5/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| BROOKS & DUNN | 8/5/2022 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| CHRIS BROWN | 8/5/2022 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 8/5/2022 | ARTPARKCLAYSTUDIO_LEWISTON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTPARK CLAY STUDIO | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANY | 8/6/2022 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| LAKESIDE | 8/6/2022 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 |
| MONSIEUR PERINé | 8/6/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| A DAY TO REMEMBER | 8/6/2022 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 |
| COUNTING CROWS | 8/6/2022 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | THEMAGNOLIA_ELCAJON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHARLI XCX | 8/6/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 8/6/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 8/6/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| LITTLE BIG TOWN | 8/6/2022 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 |
| SANTA FE KLAN | 8/6/2022 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 8/6/2022 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| RED HOT CHILI PEPPERS | 8/6/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 |
| | 8/6/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/6/2022 | THELOFT_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 8/6/2022 | THELEDGEAMPHITHEATER_WAITEPARK_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| LEON BRIDGES | 8/6/2022 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| KEITH URBAN | 8/6/2022 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS PORTER | 8/6/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 8/6/2022 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | SOUTHSIDESTAGE_HARRISBURG_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE DAN BAND | 8/6/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAMILO SEPTIMO | 8/6/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| KEN CARSON | 8/6/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 8/6/2022 | SOMERSETAMPHITHEATER_SOMERSET_WI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 8/6/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 8/6/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIZ KHALIFA | 8/7/2022 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 8/7/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| 10 YEARS | 8/7/2022 | APOLLOTHEATER_BELVIDERE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | BELVIDERE | IL | ROCKFORD, IL | THEATER |
| ALICIA KEYS | 8/7/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MET PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 8/7/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MATISYAHU | 8/7/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| YACHT ROCK REVUE | 8/7/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 8/7/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DADDY YANKEE | 8/7/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 8/7/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 8/7/2022 | FISHERPAVILION_SEATTLE_WA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER PAVILION | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | OUTDOOR VENUE |
| REGINA BELLE | 8/7/2022 | COUNTRYCLUBHILLSAMPHITHEATER_COUNTRYCLUBHILLS_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COUNTRY CLUB HILLS AMPHITHEATER | COUNTRY CLUB HILLS | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 8/7/2022 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | |
| FOXING | 8/7/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/7/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HOP ALONG | 8/7/2022 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/7/2022 | FILLMORECAMPUS_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FILLMORE CAMPUS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| THE 85 SOUTH SHOW | 8/7/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| PHISH | 8/7/2022 | ATLANTICCITYBEACHBOARDWALK_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTIC CITY BEACH & BOARDWALK | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | OUTDOOR VENUE |
| | 8/7/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| STEVE-O | 8/7/2022 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGOFFIN AUDITORIUM AT UTEP | EL PASO | TX | EL PASO, TX | THEATER |
| | 8/7/2022 | THEPOOLATFOXWOODSRESORTCASINO_MASHANTUCKET_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT FOXWOODS RESORT CASINO | MASHANTUCKET | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | |
| THREE DAYS GRACE | 8/7/2022 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| RICK SPRINGFIELD | 8/7/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 8/7/2022 | THEJUNKYARD_DENVER_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE JUNKYARD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR VENUE |
| | 8/7/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| SHORT FICTIONS | 8/7/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 8/7/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 8/7/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOSEQUISPAVILION_DALLAS_TX | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THEQUEEN_WILMINGTON_DE | | 1350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| APOLLOTHEATER_BELVIDERE_IL | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMETPHILADELPHIA_PHILADELPHIA_PA | | 3500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| LAUGHFACTORYLASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEDEPOT_SALTLAKECITY_UT | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THEVANBUREN_PHOENIX_AZ | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TOYOTAARENA_ONTARIO_CA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| FISHERPAVILION_SEATTLE_WA | | 0 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COUNTRYCLUBHILLSAMPHITHEATER_COUNTRYCLUBHILLS_IL | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEOBSERVATORY_SANTAANA_CA | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| LUXORTHEATER_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| FILLMORECAMPUS_PHILADELPHIA_PA | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEKIAFORUM_INGLEWOOD_CA | | 17505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ATLANTICCITYBEACHBOARDWALK_ATLANTICCITY_NJ | | 32453 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | | 1152 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEPOOLATFOXWOODSRESORTCASINO_MASHANTUCKET_CT | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEFILLMORENEWORLEANS_NEWORLEANS_LA | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| REDHATAMPHITHEATER_RALEIGH_NC | | 5990 | LIVE NATION | OWNED/OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| THEJUNKYARD_DENVER_CO | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| INTERCOSTADIUM_ORLANDO_FL | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOSEQUISPAVILION_DALLAS_TX | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | 27141498 | WIZ KHALIFA | WIZ KHALIFA AND LOGIC: VINYL VERSE TOUR 2022 | 8647928999078335357 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| THEQUEEN_WILMINGTON_DE | | | | | | | NONE | THE 2022 HOMETOWN HEROES HOMEY AWARDS | 144217354858930281 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| APOLLOTHEATER_BELVIDERE_IL | 0 | 0 | ROCK | ROCK \| METAL | 0 | 1312292 | 10 YEARS | 10 YEARS | 12017485 | 0 | 1 | ROCKFORD, IL | | |
| THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 1 | 20333714 | ALICIA KEYS | ALICIA THE WORLD TOUR | 144212099678190082 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| LAUGHFACTORYLASVEGAS_LASVEGAS_NV | | | | | | | MURRAY THE MAGICIAN | MURRAY THE MAGICIAN | 1657425151955921849 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEDEPOT_SALTLAKECITY_UT | 0 | 0 | REGGAE | REGGAE | 0 | 1452452 | MATISYAHU | MATISYAHU | 2161829740356914458 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| THEVANBUREN_PHOENIX_AZ | 0 | 0 | ROCK | ROCK | 0 | 10546 | YACHT ROCK REVUE | YACHT ROCK REVUE 2022 TOUR | 1801542028468435739 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216272441000081803 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TOYOTAARENA_ONTARIO_CA | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN \| SPIRITUALS | 1 | 45004735 | DADDY YANKEE | DADDY YANKEE: LA ÃšLTIMA VUELTA WORLD TOUR | 648620076132615945 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| BALTIMORESOUNDSTAGE_BALTIMORE_MD | | | | | | | AUDIEN | MOONRISE AFTER PARTY: AUDIEN | 1513311749310213787 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| FISHERPAVILION_SEATTLE_WA | | | | | | | | DAY TRIP FESTIVAL - SEATTLE | 00132 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| COUNTRYCLUBHILLSAMPHITHEATER_COUNTRYCLUBHILLS_IL | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 878719 | REGINA BELLE | REGINA BELLE AND RAHSAAN PATTERSON | 288332362925818252 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1513311376358202680 | 0 | 0 | | | |
| THEOBSERVATORY_SANTAANA_CA | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | 214434 | FOXING | FOXING | 648620050546980318 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LUXORTHEATER_LASVEGAS_NV | | | | | | | AMERICA'S GOT TALENT LAS VEGAS LIVE | AMERICA'S GOT TALENT LAS VEGAS LIVE | 3314749744997496809 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | 0 | POP | POP \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 163447 | HOP ALONG | HOP ALONG | 144217106605564253 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| FILLMORECAMPUS_PHILADELPHIA_PA | | | | | | | ADULT SWIM FESTIVAL BLOCK PARTY | ADULT SWIM FESTIVAL BLOCK PARTY SUNDAY PASSES | 144217107446597638 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THEKIAFORUM_INGLEWOOD_CA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 1099 | NONE | THE 85 SOUTH SHOW LIVE - GHETTO LEGENDS 2: UNFINISHED BUSINESS | 648618956767721221 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| ATLANTICCITYBEACHBOARDWALK_ATLANTICCITY_NJ | 0 | 1 | ROCK | ROCK | 1 | 586562 | PHISH | PHISH | 144216685414856575 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | | | | | | | JEN KRAMER | JEN KRAMER | 1657426615338802414 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | 0 | | | 0 | | STEVE-O | STEVE-O: THE BUCKET LIST TOUR | 864793116731791263 | 0 | 0 | EL PASO, TX | | |
| THEPOOLATFOXWOODSRESORTCASINO_MASHANTUCKET_CT | | | | | | | FOXWOODS LIQUID SUNDAYS | LIQUID SUNDAY | 2089772218739219514 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | 1 | ROCK | ROCK \| METAL | 1 | 8020859 | THREE DAYS GRACE | THREE DAYS GRACE - EXPLOSIONS TOUR | 1945656781572299891 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| REDHATAMPHITHEATER_RALEIGH_NC | 0 | 0 | POP | POP \| ROCK | 0 | 4037131 | RICK SPRINGFIELD | RICK SPRINGFIELD | 3242693400680174048 | 0 | 0 | RALEIGH-CARY, NC | | |
| THEJUNKYARD_DENVER_CO | | | | | | | VORTEX | VORTEX | 2161829615218339027 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| INTERCOSTADIUM_ORLANDO_FL | | | | | | | ORLANDO PRIDE | ORLANDO PRIDE VS. ANGEL CITY FC | 2450059844513149861 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 20606 | SHORT FICTIONS | SHORT FICTIONS | 720677884309086276 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | | | | | | | AUSTIN'S R&B SUMMER JAM | AUSTIN'S R&B SUMMER JAM | 4179442391791856309 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | | | | | | | KISSES THROUGH THE GLASS | ARCA IMAGES PRESENTS: KISSES THROUGH THE GLASS BY NILO CRUZ | 936850727471469200 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/9/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 2017714401453754496 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| DAVID GRAY | 8/9/2022 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | | 6800 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 2485870 | DAVID GRAY | DAVID GRAY - WHITE LADDER: THE 20TH ANNIVERSARY TOUR | 1945651095402480521 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| CHASE ATLANTIC | 8/9/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 10383258 | CHASE ATLANTIC | CHASE ATLANTIC - COLD NIGHTS TOUR 2022 | 2450060022362198388 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| BLACK PISTOL FIRE | 8/9/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | 569131 | BLACK PISTOL FIRE | BLACK PISTOL FIRE | 432447556105714505 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 8/9/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | THE MUSEUM AT BETHEL WOODS: BEHIND THE SCENES TOUR | 101793020646160 | 0 | 0 | MONTICELLO, NY | | |
| | 8/9/2022 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 1968 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAPPY TOGETHER TOUR | HAPPY TOGETHER TOUR | 101987822315654 | 0 | 0 | ROCHESTER, NY | | |
| | 8/9/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | POTTED POTTER | POTTED POTTER | 4107383215592387865 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE BRONX WANDERERS | 8/9/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 333 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657426615872140360 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THREE DAYS GRACE | 8/9/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 4450 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | ROCK | ROCK \| METAL | 1 | 8020859 | THREE DAYS GRACE | THREE DAYS GRACE - EXPLOSIONS TOUR | 4179442190106265286 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 8/9/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749715032272542 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/9/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALEX RAMON | MASTERS OF ILLUSION PRESENTS ALEX RAMON | 4107384839010207695 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| | 8/10/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107384820779142006 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/10/2022 | ACEMISSIONSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACE MISSION STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | AFFTT LISTING COPY | 62F3E3AB0A3310002DE13066 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 8/10/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FRANCIS ELLIS | FRANCIS ELLIS & LIL SAS | 2089772398341202694 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/10/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724106060692 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/10/2022 | CROSSPOINTEPARK_HAZELCREST_IL | 0 | AMPHITHEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROSS POINTE PARK | HAZEL CREST | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | â€œLIL CASS TRAPCITY RELEASE | 62F3B2526A16FE002148A2D3 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAREN MORRIS | 8/11/2022 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MATT BENNETT | 8/11/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAGE AGAINST THE MACHINE | 8/11/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/11/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2022 | EDROBSONARENA_COLORADOSPRINGS_CO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COIN | 8/11/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2022 | DRMARTINLUTHERKINGJRMEMORIALPARK_ROCHESTER_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2022 | ESSENTIAHEALTHPLAZAATTHELIGHTS_WESTFARGO_ND | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2022 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/11/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/11/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINE | 8/11/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEVIN HART | 8/11/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/11/2022 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COREY SMITH | 8/11/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALICE IN CHAINS | 8/11/2022 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SOUL OF MOTOWN | 8/11/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUDACRIS | 8/11/2022 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN WALLEN | 8/12/2022 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/12/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2022 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DEVIL WEARS PRADA | 8/12/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEOPLE OF THE SUN | 8/12/2022 | THECHANCE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 8/12/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/12/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALAN JACKSON | 8/12/2022 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/12/2022 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRETT YOUNG | 8/12/2022 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 8/12/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEHLANI | 8/12/2022 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN LEGEND | 8/12/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DJ SNAKE | 8/12/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2022 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| MIJA | 8/12/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/12/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | ZANE LAMPREY | ZANE LAMPREY | 1657426683675021813 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/12/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE PERFORMANCE PROJECT | SOMETHING ROTTEN | 936850869028498804 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| BUDDY GUY | 8/12/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| BLUES | 0 | 976996 | BUDDY GUY | BUDDY GUY | 144216932399149437 | 0 | 0 | READING, PA | | |
| BACKSTREET BOYS | 8/12/2022 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WHITE RIVER AMPHITHEATRE | AUBURN | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 16000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 1 | POP | POP | 0 | 13965269 | BACKSTREET BOYS | BACKSTREET BOYS: DNA WORLD TOUR | 1080960937482608535 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| JADE NOVAH | 8/12/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 122844 | JADE NOVAH | JADE NOVAH | 360389984788530397 | 0 | 0 | CLEVELAND, OH | | |
| MOONTOWER | 8/12/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | 35 | MOONTOWER | A TOUR OF THE HEART - MOONTOWER & PHANGS | 144217149446590582 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 8/12/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WWE | WWE FRIDAY NIGHT SMACKDOWN | 3242693676217108574 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| SANTA FE KLAN | 8/12/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 8660165 | SANTA FE KLAN | SANTA FE KLAN - MAR Y TIERRA TOUR 2022 | 432447387501271788 | 0 | 0 | KANSAS CITY, MO-KS | | |
| THREE DOG NIGHT | 8/12/2022 | EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVENT CENTER AT CAESARS SOUTHERN INDIANA | ELIZABETH | IN | LOUISVILLE/JEFFERSON COUNTY, KY-IN | MISC | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 3272693 | THREE DOG NIGHT | THREE DOG NIGHT | 1585368961328694460 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| ROD STEWART | 8/12/2022 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER | | 19900 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | POP | POP \| ROCK | 0 | 10322997 | ROD STEWART | ROD STEWART WITH SPECIAL GUEST CHEAP TRICK | 72153843072982965 | 0 | 0 | PROVIDENCE-WARWICK, RI-MA | 42 | -71 |
| JIM GAFFIGAN | 8/12/2022 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER | | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 128156 | JIM GAFFIGAN | JIM GAFFIGAN: THE FUN TOUR | 648619955155768317 | 0 | 0 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| BILLY CURRINGTON | 8/12/2022 | SANDBAR_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDBAR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY | 0 | 5200878 | BILLY CURRINGTON | BILLY CURRINGTON | 1657421805700420175 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/12/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MURRAY THE MAGICIAN | MURRAY THE MAGICIAN | 1657425151956183997 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/12/2022 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | | 62337 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | 101638871987669 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAREN MORRIS | 8/13/2022 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| THESE HEARTS | 8/13/2022 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCAM AND JAM | 8/13/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMERICAN AQUARIUM | 8/13/2022 | MIDTOWNBALLROOM_BEND_OR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BUBLé | 8/13/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| $UICIDEBOY$ | 8/13/2022 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/13/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEITH URBAN | 8/13/2022 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BARRY MANILOW | 8/13/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 8/13/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVID GRAY | 8/13/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/13/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2022 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SILK SONIC | 8/13/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WIZ KHALIFA | 8/13/2022 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/13/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2022 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STONEY LARUE | 8/13/2022 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHISH | 8/13/2022 | ALPINEVALLEYMUSICTHEATRE_EASTTROY_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| ROD STEWART | 8/13/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAMEY JOHNSON | 8/13/2022 | VETTERSTONEAMPHITHEATER_MANKATO_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/13/2022 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUFFALO TOM | 8/13/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/13/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A.R. RAHMAN | 8/14/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| KARD | 8/14/2022 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | |
| SEAN KINGSTON | 8/14/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | |
| SUPERSUCKERS | 8/14/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| JAKE OWEN | 8/14/2022 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| RISE AGAINST | 8/14/2022 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| IMAGINE DRAGONS | 8/14/2022 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | |
| A DAY TO REMEMBER | 8/14/2022 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/14/2022 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BACKSEAT LOVERS | 8/15/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUNA | 8/15/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BANKS | 8/15/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANTHRAX | 8/15/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LAS VEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LAS VEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOL ASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINDSAY BEAVER | 8/15/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCA SINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUCKCHERRY | 8/15/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ECHO & THE BUNNYMEN | 8/15/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/15/2022 | THEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_L ASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICA GO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOONA | 8/15/2022 | THESANTANDERPERFORMINGARTSCENTER_READI NG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/17/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX |
| | 8/17/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 8/17/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA |
| ERRA | 8/17/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD |
| | 8/17/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 8/17/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 8/17/2022 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE FAIR | SPRINGFIELD | IL |
| | 8/17/2022 | PROTECTIVESTADIUM_BIRMINGHAM_AL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROTECTIVE STADIUM | BIRMINGHAM | AL |
| POINT.BLANK | 8/17/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| | 8/17/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| | 8/17/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA |
| | 8/17/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| | 8/17/2022 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA |
| | 8/17/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV |
| | 8/17/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 8/17/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| | 8/17/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 8/17/2022 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY HALL | SPRINGFIELD | MA |
| | 8/17/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 8/17/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WEEKND | 8/18/2022 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2022 | HOOSIERLOTTERYGRANDSTAND_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 8/18/2022 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZAC BROWN BAND | 8/18/2022 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CULTURE CLUB | 8/18/2022 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/18/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/18/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| YACHT ROCK REVUE | 8/18/2022 | PERFORMANCEPAVILIONATSWEETWATER_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON PARDI | 8/18/2022 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KORN | 8/18/2022 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TED NUGENT | 8/19/2022 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MATUTE | 8/19/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| THE LUMINEERS | 8/19/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KIP MOORE | 8/19/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HANSON | 8/19/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID GRAY | 8/19/2022 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2022 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2022 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TEXAS HIPPIE COALITION | 8/19/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEITH URBAN | 8/19/2022 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ILIZA SHLESINGER | 8/19/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAM HUNT | 8/19/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE DRIVER ERA | 8/19/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRANKIE MORENO | 8/19/2022 | KAOS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2022 | WILMINGTONCOUNTRYCLUB_WILMINGTON_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIN BLOSSOMS | 8/19/2022 | HARRAHSRESORTSOUTHERNCALIFORNIA_VALLEYCENTER_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK SPRINGFIELD | 8/19/2022 | BORGATAEVENTCENTER_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS BUKIS | 8/20/2022 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| JENNY SLATE | 8/20/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/20/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LALAH HATHAWAY | 8/20/2022 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 8/20/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| TONY CLARKE | 8/20/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/20/2022 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/20/2022 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| GLORIA TREVI | 8/20/2022 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 8/20/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| HELLO SEAHORSE! | 8/20/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ROBERT EARL KEEN | 8/20/2022 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER |
| ZZ TOP | 8/20/2022 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC |
| | 8/20/2022 | NYNYGA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NYNY GA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| YNGWIE MALMSTEEN | 8/20/2022 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| JONTE' | 8/20/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 8/20/2022 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN COMPLEX | FAYETTEVILLE | NC | FAYETTEVILLE, NC | ARENA |
| BASSJACKERS | 8/20/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/20/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE BETHS | 8/20/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| | 8/20/2022 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER |
| FLORIST | 8/20/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 8/20/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/20/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 8/20/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 8/20/2022 | ALEXTHEATRE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX THEATRE | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| HOODIE ALLEN | 8/20/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 8/20/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEDESCHI TRUCKS BAND | 8/20/2022 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| SANTANA | 8/20/2022 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRANDI CARLILE | 8/20/2022 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| SHAGGY | 8/20/2022 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| KEVIN GATES | 8/20/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE REGRETTES | 8/20/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| COREY SMITH | 8/20/2022 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LUKAS NELSON | 8/20/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/20/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| MUSIQ SOULCHILD | 8/20/2022 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN HART | 8/21/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR | 11000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | KEVIN HART | KEVIN HART: REALITY CHECK | 72159063585754250 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| A DAY TO REMEMBER | 8/21/2022 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AZURA AMPHITHEATER | BONNER SPRINGS | KS | KANSAS CITY, MO-KS | AMPHITHEATER | | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | METAL | METAL \| PUNK | 0 | 4412859 | A DAY TO REMEMBER | A DAY TO REMEMBER - JUST SOME SHOWS TOUR MMXXII | 432447422672361485 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| | 8/21/2022 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | | 62337 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | SARATOGA RACE COURSE FESTIVAL TENT TABLE SEATING | 101638872643218 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | 8/21/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | S. F. COMEDY SHOWCASE | S. F. COMEDY SHOWCASE | 2017714645358096320 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| GLORIA TREVI | 8/21/2022 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | MINOR | 10150 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| LATIN | 0 | 5703034 | GLORIA TREVI | GLORIA TREVI | 4179442089355926042 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | 8/21/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1713 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIX (TOURING) | SIX (TOURING) | 1513311123339561990 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/21/2022 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | NFL | 67431 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CLEVELAND BROWNS | PRESEASON GAME 1 - CLEVELAND BROWNS V PHILADELPHIA EAGLES | 360389824813297253 | 0 | 0 | CLEVELAND, OH | | |
| | 8/21/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107383284156894411 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ELEVATION WORSHIP | 8/21/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | SPIRITUALS | SPIRITUALS | 1 | 3786096 | ELEVATION WORSHIP | ELEVATION WORSHIP FEAT. KARI JOBE + CODY CARNES | 4323557628377697288 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HOODIE ALLEN | 8/21/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2045674 | HOODIE ALLEN | HOODIE ALLEN - WITH OR WITHOUT YOU TOUR | 4179442382551098133 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 8/21/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO | 4107384554288652124 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JACK WHITE | 8/21/2022 | ARTPARKMAINSTAGETHEATER_LEWISTON_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTPARK MAINSTAGE THEATER | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | AMPHITHEATER | | 4400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 4 | 2171531 | JACK WHITE | JACK WHITE: THE SUPPLY CHAIN ISSUES TOUR | 2089770870819798855 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| PHORA | 8/21/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 1586437 | PHORA | SEAN HEALY PRESENTS: PHORA WITH SPECIAL GUESTS: AQ & LOUIS KING | 648620497282478616 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| O.A.R. | 8/21/2022 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER | | 25000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 1623199 | O.A.R. | O.A.R. AND DISPATCH SUMMER TOUR 2022 | 100484397885562 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| GANGSTAGRASS | 8/21/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ALTERNATIVE | 0 | 79220 | GANGSTAGRASS | GANGSTAGRASS | 1513311079594662109 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 8/21/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657426017423989762 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| REO SPEEDWAGON | 8/21/2022 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13855 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 5095947 | REO SPEEDWAGON | REO SPEEDWAGON AND STYX WITH LOVERBOY: LIVE AND UNZOOMED | 2089770839997160214 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| ZZ TOP | 8/21/2022 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PINEWOOD BOWL THEATER | LINCOLN | NE | LINCOLN, NE | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| ROCK | 1 | 7866138 | ZZ TOP | ZZ TOP | 432447332241393293 | 0 | 0 | LINCOLN, NE | | |
| | 8/21/2022 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | MLS | 24232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EARTHQUAKES II | EARTHQUAKES II V ST. LOUIS CITY2 | 2017714331950805519 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 8/21/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MR. SATURDAY NIGHT (NY) | MR. SATURDAY NIGHT (NY) | 216273275685071280 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/21/2022 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PREMIER LACROSSE LEAGUE | PREMIER LACROSSE LEAGUE | 1080965512424466187 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| KEN CARSON | 8/21/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | KEN CARSON | KEN CARSON - THE X MAN TOUR | 360389923193320913 | 0 | 0 | CLEVELAND, OH | | |
| SOUL OF MOTOWN | 8/21/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657426640368248565 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/21/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648620530661336228 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BLONDIE | 8/21/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 10171443 | BLONDIE | AGAINST THE ODDS TOUR: BLONDIE + SPECIAL GUEST THE DAMNED | 1513311008040770769 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/21/2022 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | COLLEGE | 18749 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WORLD'S CHAMPIONSHIP HORSE SHOW | WORLD'S CHAMPIONSHIP HORSE SHOW | 1585368621966839638 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 8/21/2022 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 17500 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | ENCANTO | ENCANTO: THE SING ALONG FILM CONCERT | 144216986866111275 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 40 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GOO GOO DOLLS | 8/23/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| SLEIGH BELLS | 8/23/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| DURAN DURAN | 8/23/2022 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/23/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| MATISYAHU | 8/23/2022 | 31STSTREETSTAGE_VIRGINIABEACH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| AMOS LEE | 8/23/2022 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| PAPA ROACH | 8/23/2022 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| ALISON KRAUSS | 8/23/2022 | OXBOWRIVERSTAGE_NAPA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| MY CHEMICAL ROMANCE | 8/23/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/23/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| EMMYLOU HARRIS | 8/23/2022 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| MATT NATHANSON | 8/23/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| FIVE FINGER DEATH PUNCH | 8/23/2022 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/23/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK CROWES | 8/23/2022 | FIRSTSECURITYAMPHITHEATER_LITTLEROCK_AR | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY TAYLOR | 8/23/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROGER WATERS | 8/23/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| ROLLING BLACKOUTS COASTAL FEVER | 8/23/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LADY GAGA | 8/23/2022 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| SWITCHFOOT | 8/23/2022 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 8/23/2022 | SACRAMENTOMEMORIALAUDITORIUM_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/25/2022 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIOUX FALLS CANARIES | SIOUX FALLS CANARIES VS. SIOUX CITY EXPLORERS | 432447263188271042 | 0 | 0 | SIOUX FALLS, SD-MN | | |
| | 8/25/2022 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BLOSSOM MUSIC CENTER | CUYAHOGA FALLS | OH | AKRON, OH | AMPHITHEATER | | 23000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | ENCANTO | ENCANTO: THE SING ALONG FILM CONCERT | 360389768191836486 | 0 | 0 | AKRON, OH | 41 | -82 |
| PETER WHITE | 8/25/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| CLASSICAL, ENSEMBLE & OPERA | 0 | 258015 | PETER WHITE | PETER WHITE | 1513310971871046766 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/25/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080966205327609217 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| SASHA ALEX SLOAN | 8/25/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | SASHA ALEX SLOAN | SASHA ALEX SLOAN - I BLAME THE WORLD TOUR | 2017714276888572270 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| SHE WANTS REVENGE | 8/25/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 807802 | SHE WANTS REVENGE | SHE WANTS REVENGE | 1801541864245312052 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 8/25/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KCON | KCON 2022 US TOUR | 432447672295508856 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 8/25/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107383365533044699 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LORDE | 8/25/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 2 | 16411945 | LORDE | LORDE: SOLAR POWER TOUR | 2089770024679387545 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| THE BEACH BOYS | 8/25/2022 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | | 16000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 1 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 8 | 13703566 | THE BEACH BOYS | THE BEACH BOYS AND THE TEMPTATIONS | 101769152000534 | 0 | 0 | MONTICELLO, NY | 42 | -75 |
| | 8/25/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MJ (NY) | MJ (NY) | 216272230941467768 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/25/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107383284157484243 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AJJ | 8/25/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 623361 | AJJ | AJJ | 2017714547685020583 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/26/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| THE LUMINEERS | 8/26/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA |
| ANTHRAX | 8/26/2022 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER | NEW YORK |
| SABRINA CLAUDIO | 8/26/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE |
| | 8/26/2022 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON |
| THE BLACK CROWES | 8/26/2022 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT |
| MIDDLE FINGER | 8/26/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES |
| | 8/26/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |
| BLXST | 8/26/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY |
| | 8/26/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA |
| | 8/26/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR |
| COLLECTIVE SOUL | 8/26/2022 | SUNSETSTATIONOUTDOORAMPHITHEATER_HENDERSON_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET STATION OUTDOOR AMPHITHEATER | HENDERSON |
| | 8/26/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 8/26/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY |
| | 8/26/2022 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY |
| | 8/26/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO |
| IMAGINE DRAGONS | 8/26/2022 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK |
| | 8/26/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO |
| | 8/26/2022 | HARVEYSCABARETATHARVEYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEYS CABARET AT HARVEYS LAKE TAHOE | STATELINE |
| | 8/26/2022 | DRUIDCITYMUSICHALL_TUSCALOOSA_AL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID CITY MUSIC HALL | TUSCALOOSA |
| BANDA LOS SEBASTIANES | 8/26/2022 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK |
| | 8/26/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| KENDRICK LAMAR | 8/26/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND |
| | 8/26/2022 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS |
| | 8/26/2022 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST MOON FARM & ORCHARD | NORTH SALEM |
| | 8/26/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT |
| | 8/26/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK |
| | 8/26/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER |
| USHER | 8/26/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS |
| | 8/26/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON |
| | 8/26/2022 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA |
| KASTRA | 8/26/2022 | THEGRANDBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRAND BOSTON | BOSTON |
| | 8/26/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO |
| | 8/26/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| | 8/26/2022 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BANK OF AMERICA STADIUM | CHARLOTTE |
| ONEREPUBLIC | 8/26/2022 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS |
| | 8/26/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| JAMEY JOHNSON | 8/26/2022 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH |
| TEDESCHI TRUCKS BAND | 8/26/2022 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WHITE RIVER AMPHITHEATRE | AUBURN |
| | 8/26/2022 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI |
| | 8/26/2022 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAST LAKE GOLF CLUB | ATLANTA |
| KARD | 8/26/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES |
| | 8/26/2022 | THOMPSONBOLINGARENAATFOODCITYCENTER_KNOXVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THOMPSON-BOLING ARENA AT FOOD CITY CENTER | KNOXVILLE |
| | 8/26/2022 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON |
| DIERKS BENTLEY | 8/26/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |
| | 8/26/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO |
| AMANDA MIGUEL | 8/26/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | DENVER |
| FELIPE ESPARZA | 8/26/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL |
| SANTA FE KLAN | 8/26/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER |
| LAUV | 8/26/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK |
| COMMODORES | 8/26/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO |
| | 8/26/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS |
| | 8/26/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| SOFT CELL | 8/26/2022 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO |
| | 8/26/2022 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON |
| | 8/26/2022 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE |
| | 8/26/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK |
| SAWYER BROWN | 8/26/2022 | TIOGADOWNSCASINORESORT_NICHOLS_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIOGA DOWNS CASINO RESORT | NICHOLS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACE FREHLEY | 8/26/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| ANDY MCKEE | 8/26/2022 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| | 8/26/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| CUCO | 8/26/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| | 8/26/2022 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 8/26/2022 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| | 8/26/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| THE DEVIL WEARS PRADA | 8/26/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| PEPE AGUILAR | 8/26/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 |
| THE SCORE | 8/26/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| ADDISON GRACE | 8/26/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| | 8/26/2022 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| GORDO | 8/26/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| GIPSY KINGS | 8/26/2022 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| | 8/26/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| | 8/26/2022 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| JACK JOHNSON | 8/26/2022 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 |
| KENNY CHESNEY | 8/26/2022 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 |
| | 8/26/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| THE FABULOUS THUNDERBIRDS | 8/26/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| | 8/26/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| RICHARD ELLIOT | 8/26/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |
| SHANIA TWAIN | 8/26/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [illegible] total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/27/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOU | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOURING) | 576562515893559719 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 8/27/2022 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL | 62500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO FIRE FC | CHICAGO FIRE FC V CF MONTREAL (SOLDIER FIELD REPLICA TO FIRST 5K) | 288331031755243167 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SAXSQUATCH | 8/27/2022 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HALL | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 73928 | HERE COME THE MUMMIES / SAXSQUATCH | HERE COME THE MUMMIES W/ SAXSQUATCH | 12212845 | 0 | 1 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | | |
| ALABAMA | 8/27/2022 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA | MINOR | 11500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 3510412 | ALABAMA | ALABAMA: LIVE IN CONCERT | 1945657025297132219 | 0 | 0 | GULFPORT-BILOXI, MS | 30 | -89 |
| | 8/27/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314750771257185213 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KIM WATERS | 8/27/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 226686 | KIM WATERS | KIM WATERS | 1513306943900226049 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/27/2022 | THEAMPHITHEATERATPHILIPSMILLERPARK_CASTLEROCK_CO | 0 | AMPHITHEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AMPHITHEATER AT PHILIP S. MILLER PARK | CASTLE ROCK | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 4424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KASHMIR (LED ZEPPLIN TRIBUTE) / DENVER POPS ORCHESTRA | KASHMIR, THE LIVE LED ZEPPELIN SHOW WITH THE DENVER POPS ORCHESTRA | 12034045 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 8/27/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIME NIGHTCLUB | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | PRIVATE EVENT | 8/27/22 | 12444015 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MDOU MOCTAR | 8/27/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| INSTRUMENTAL \| BLUES \| FOLK & TRADITIONAL | 0 | 180500 | MDOU MOCTAR | MDOU MOCTAR | 2017714456965836445 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 8/27/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE ATOMIC PUNKS - VAN HALEN TRIBUTE / THE STELLAR BANDITS / GORDO / ROXAN BULLITT / HANNAH CUTT | THE ATOMIC PUNKS - VAN HALEN TRIBUTE, HANNAH CUTT, ROXAN BULLITT, GORDO, THE STELLAR BANDITS | 12030515 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HARRY STYLES | 8/27/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP | 52 | 71317963 | HARRY STYLES | HARRY STYLES LOVE ON TOUR 2022: MADISON SQUARE GARDEN IS HARRY'S HOUSE | 4251499987047616015 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 8/27/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LET IT BE | LET IT BE | 144217274582148720 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| HOODIE ALLEN | 8/27/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2045674 | HOODIE ALLEN | HOODIE ALLEN - WITH OR WITHOUT YOU TOUR | 101961698933408 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/27/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314749830985362605 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/27/2022 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAST LAKE GOLF CLUB | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOUR CHAMPIONSHIP | TOUR CHAMPIONSHIP SATURDAY | 1008907888236384300 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| RAKIM | 8/27/2022 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 1259294 | KRS-ONE | KRS1 W/ RAKIM, EPMD, MR. CHEEKS | 1513311624561432830 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/27/2022 | KHORASSANBALLROOMATCHASEPARKPLAZAROYALSONESTA_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KHORASSAN BALLROOM AT CHASE PARK PLAZA ROYAL SONESTA | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NWA WRESTLING | NWA FAN FEST DAY ONE | 432447731659721324 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 8/27/2022 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | RUBY BUCKLE BARREL RACE | 864793231023285126 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | 8/27/2022 | KNITTINGFACTORYBOISE_BOISE_ID | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY BOISE | BOISE | ID | BOISE CITY, ID | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DJ GIOVANI | REGGAETON NIGHT | 12357225 | 0 | 1 | BOISE CITY, ID | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/28/2022 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/28/2022 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 8/28/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| INTOCABLE | 8/28/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | THEPOOLATFOXWOODSRESORTCASINO_MASHANTUCKET_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| STEVE MILLER BAND | 8/28/2022 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 |
| ELVIS COSTELLO & THE IMPOSTERS | 8/28/2022 | FREDKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| MATT NATHANSON | 8/28/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHRIS ROCK | 8/28/2022 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/28/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/29/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | USTABILLIEJEANKINGNATIONALTENNISCENTER_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEON BRIDGES | 8/29/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MURDER BY DEATH | 8/29/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| BLONDIE | 8/29/2022 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/29/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANY | 8/29/2022 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 8/29/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BLUE MONDAY | 8/29/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDY HOUSER | 8/29/2022 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQUOIN_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL BUBLé | 8/29/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NEKO CASE | 8/29/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/29/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILT TO SPILL | 8/31/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2022 | WINTRUSTARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SEBASTIáN YATRA | 8/31/2022 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/31/2022 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LANY | 8/31/2022 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/31/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANDI CARLILE | 8/31/2022 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/31/2022 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/31/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2022 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKSON BROWNE | 8/31/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/31/2022 | PHOENIXRISINGFCSTADIUM_PHEONIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIVēON | 8/31/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/31/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUDIBLE | 8/31/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LUMINEERS | 8/31/2022 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE KILLERS | 8/31/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/31/2022 | LOWERCOMFIELD_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/1/2022 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 9/1/2022 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/1/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/1/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| INCUBUS | 9/1/2022 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADES AMPHITHEATER | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | AMPHITHEATER |
| | 9/1/2022 | ISUMEMORIALSTADIUM_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISU MEMORIAL STADIUM | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| KENDRICK LAMAR | 9/1/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| MY CHEMICAL ROMANCE | 9/1/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 9/1/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/1/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/1/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/1/2022 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| | 9/1/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL THEATRE DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| 85 SOUTH | 9/1/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| | 9/1/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| KORN | 9/1/2022 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAK MOUNTAIN AMPHITHEATRE | PELHAM | AL | BIRMINGHAM, AL | AMPHITHEATER |
| DADDY YANKEE | 9/1/2022 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 9/1/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/1/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/1/2022 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| $UICIDEBOY$ | 9/1/2022 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| HARLOW | 9/1/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB |
| JAMEY JOHNSON | 9/1/2022 | WILLIAMAFLOYDAMPHITHEATER_ANDERSON_SC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAM A. FLOYD AMPHITHEATER | ANDERSON | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER |
| | 9/1/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SASHA ALEX SLOAN | 9/1/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 9/1/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX AT BORGATA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 9/1/2022 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/2/2022 | PALEYCENTERFORMEDIA_NEWYORK_NY | 0 | THEATER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| DON MCLEAN | 9/2/2022 | GOODYEARTHEATER_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| BEN FOLDS | 9/2/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | VINYL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| ONEREPUBLIC | 9/2/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/2/2022 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| JOJI | 9/2/2022 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 |
| | 9/2/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| BAD BUNNY | 9/2/2022 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/2/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 9/2/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| SEBASTIáN YATRA | 9/2/2022 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| WIZ KHALIFA | 9/2/2022 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/2/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/2/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| ROD STEWART | 9/2/2022 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/3/2022 | DUQUOINSTATEFAIRGROUNDSGRANDSTAND_DUQUOIN_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2022 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/3/2022 | GULFSTREAMPARKRACINGANDCASINO_HALLANDALEBEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JET LOUNGE AT HOUSE OF BLUES | 9/3/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/3/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEMAN | 9/3/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE JOE Y LA FAMILIA | 9/3/2022 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| CONJUNTO PRIMAVERA | 9/3/2022 | ALDRICHARENA_MAPLEWOOD_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THING OF TWINS | 9/3/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETERSON BROTHERS | 9/3/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY OSMOND | 9/3/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/3/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOWLING FOR SOUP | 9/3/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOTION CITY SOUNDTRACK | 9/3/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DSB | 9/3/2022 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANUHEA | 9/3/2022 | HARRAHSRESORTSOUTHERNCALIFORNIA_VALLEYCENTER_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISPATCH | 9/4/2022 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/4/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2022 | FESTIVALGROUNDSATPENSACOLAMARITIMEPARK_PENSACOLA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2022 | ELEVATION27_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAHALIA | 9/4/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WAKIN CHAU | 9/4/2022 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/4/2022 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMEY JOHNSON | 9/4/2022 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2022 | BRISTOLMOTORSPEEDWAY_BRISTOL_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2022 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2022 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/4/2022 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTORPLACETHEATRE_NEWYORK_NY | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FESTIVALGROUNDSATPENSACOLAMARITIMEPARK_PENSACOLA_FL | FESTIVAL GROUNDS AT PENSACOLA MARITIME PARK | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIJOUTHEATRE_KNOXVILLE_TN | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ELEVATION27_VIRGINIABEACH_VA | ELEVATION 27 | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEOBSERVATORY_SANTAANA_CA | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RENOEVENTSCENTER_RENO_NV | RENO EVENTS CENTER | RENO | NV | RENO, NV | ARENA | MINOR | 7000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARTHURASHESTADIUM_LEWISTON_NY | ARTHUR ASHE STADIUM | LEWISTON | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 29428 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | ATLANTIC UNION BANK PAVILION | PORTSMOUTH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER | | 6500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| BRISTOLMOTORSPEEDWAY_BRISTOL_TN | BRISTOL MOTOR SPEEDWAY | BRISTOL | TN | KINGSPORT-BRISTOL, TN-VA | RACETRACK | | 63212 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SEGRAFIELD_LEESBURG_VA | SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARVESTMOONFARMORCHARD_NORTHSALEM_NY | HARVEST MOON FARM & ORCHARD | NORTH SALEM | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | [redacted] | 0 | 0 | ROCK | ROCK \| REGGAE \| BLUES \| FOLK & TRADITIONAL | 0 | 1722420 | DISPATCH | DISPATCH AND O.A.R. SUMMER TOUR 2022 | 2450058797270610544 | 0 | 0 | JACKSONVILLE, FL | | |
| ASTORPLACETHEATRE_NEWYORK_NY | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216274237781407153 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FESTIVALGROUNDSATPENSACOLAMARITIMEPARK_PENSACOLA_FL | [redacted] | | | | | | | GULF COAST SUMMER FEST | GULF COAST SUMMER FEST - SUNDAY ONLY | 1945656523926237158 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | [redacted] | | | | | | | S. F. COMEDY SHOWCASE | S. F. COMEDY SHOWCASE | 2017714723992842834 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | [redacted] | | | | | | | CIRQUE DU SOLEIL: MAD APPLE | CIRQUE DU SOLEIL: MAD APPLE | 3314750823716360836 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BIJOUTHEATRE_KNOXVILLE_TN | [redacted] | | | | | | | BEATLES VS. STONES | BEATLES VS. STONES - A MUSICAL SHOWDOWN | 1945657150290946209 | 0 | 0 | KNOXVILLE, TN | | |
| ELEVATION27_VIRGINIABEACH_VA | [redacted] | | | | | | | NONE | LYK MAGIK PRESENTS: COLOR.CODE MINI FEST @ E27 | 72159771329607477 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| THEOBSERVATORY_SANTAANA_CA | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| FOLK & TRADITIONAL | 0 | 3178876 | MAHALIA | MAHALIA - LETTER TO UR EX TOUR | 648620119771534675 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| RENOEVENTSCENTER_RENO_NV | [redacted] | 0 | 0 | | | 0 | | WAKIN CHAU / ZHOU HUA JIAN | WAKIN CHAU - WAKIN TOGETHER 2022 TOUR | 1657426737156671753 | 0 | 0 | RENO, NV | | |
| ARTHURASHESTADIUM_LEWISTON_NY | [redacted] | | | | | | | US OPEN DAY SESSION (ARTHUR ASHE) | ROUND OF 16 MEN'S/WOMEN'S | 2089771827395040748 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 2747768 | JAMEY JOHNSON | JAMEY JOHNSON | 72159365928461769 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| BRISTOLMOTORSPEEDWAY_BRISTOL_TN | [redacted] | | | | | | | BRISTOL MOTOR SPEEDWAY RACES | CLEETUS MCFARLAND BRISTOL 1000 | 1945656640678880946 | 0 | 0 | KINGSPORT-BRISTOL, TN-VA | | |
| SEGRAFIELD_LEESBURG_VA | [redacted] | | | | | | | LOUDOUN UNITED FC | LOUDOUN UNITED FC VS PITTSBURGH RIVERHOUNDS SC | 1513310876856554020 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | [redacted] | | | | | | | CHANDLER MOORE | SPIRITFEST 2022 FEAT. CHANDLER MOORE, TYE TRIBBETT AND TAMELA MANN | 3242693586508674739 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| HARVESTMOONFARMORCHARD_NORTHSALEM_NY | [redacted] | | | | | | | | PEACH PICKING SEPTEMBER 4, 2022 | 630CDE5DCADCD8002DB8B260 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/5/2022 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOUIS ARMSTRONG STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/5/2022 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | BMO STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 9/5/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/5/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/5/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| BLACK COUNTRY, NEW ROAD | 9/5/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/5/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/5/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 9/5/2022 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM |
| | 9/5/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/5/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BACKSTREET BOYS | 9/5/2022 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER |
| | 9/5/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE AUSTRALIAN PINK FLOYD SHOW | 9/5/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 9/5/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/5/2022 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| ALICIA KEYS | 9/5/2022 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/5/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SHINEDOWN | 9/5/2022 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 9/5/2022 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALLENTOWN FAIRGROUNDS | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | OUTDOOR VENUE |
| | 9/5/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JACK HARLOW | 9/5/2022 | ANDREWJBRADYMUSICCENTER_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ANDREW J BRADY MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 9/5/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/5/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/5/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/7/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| FLORENCE + THE MACHINE | 9/7/2022 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/7/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| INCOGNITO | 9/7/2022 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| STING | 9/7/2022 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| DAUGHTRY | 9/7/2022 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| PERTURBATOR | 9/7/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| APOCALYPTICA | 9/7/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| ACTION BRONSON | 9/7/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| HIATUS KAIYOTE | 9/7/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BUBLé | 9/7/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| FIVE FINGER DEATH PUNCH | 9/7/2022 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/7/2022 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MORGAN EVANS | 9/7/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIL NAS X | 9/7/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/8/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| MAGIC CITY HIPPIES | 9/8/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON |
| JUNGLE | 9/8/2022 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD FORESTER'S PARISTOWN HALL | LOUISVILLE |
| KID CUDI | 9/8/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON |
| MT. JOY | 9/8/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 | NEW YORK |
| | 9/8/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 9/8/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS |
| | 9/8/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE |
| | 9/8/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS |
| | 9/8/2022 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KITTY CARLISLE HART THEATRE | ALBANY |
| FLORENCE + THE MACHINE | 9/8/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL |
| | 9/8/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE |
| PITBULL | 9/8/2022 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT |
| BILL BURR | 9/8/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA |
| THE BRONX WANDERERS | 9/8/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| JORDY SEARCY | 9/8/2022 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM |
| JIM JEFFERIES | 9/8/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM |
| | 9/8/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS |
| BLACKBEAR | 9/8/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA |
| | 9/8/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| INTERPOL | 9/8/2022 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS |
| BUILT TO SPILL | 9/8/2022 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENFIELD LAKE AMPHITHEATER | WILMINGTON |
| THE MOUNTAIN GOATS | 9/8/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS |
| CODY JOHNSON | 9/8/2022 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | THE FORD WYOMING CENTER | CASPER |
| | 9/8/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| | 9/8/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK |
| ERIC CLAPTON | 9/8/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINSKOFFTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONTHEATER_COVINGTON_KY | KY | CINCINNATI, OH-KY-IN | CLUB | | 1250 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITALONEARENA_WASHINGTON_DC | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PIER17_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 3500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAMOUNTTHEATRE_SEATTLE_WA | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MUSICHALLATFAIRPARK_DALLAS_TX | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| KITTYCARLISLEHARTTHEATRE_ALBANY_NY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 982 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| XCELENERGYCENTER_STPAUL_MN | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHOCTAWGRANDTHEATER_DURANT_OK | OK | DURANT, OK | THEATER | | 3000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| BOKCENTER_TULSA_OK | OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | AL | BIRMINGHAM, AL | OUTDOOR VENUE | | 3000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CHIPPENDALESTHEATER_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | | 6000 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | NC | WILMINGTON, NC | AMPHITHEATER | | 1200 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ROXIANTHEATRE_MCKEESROCKS_PA | PA | | THEATER | | 1400 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEFORDWYOMINGCENTER_CASPER_WY | WY | CASPER, WY | ARENA | | 8050 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERCENTER_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARQUISTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SCHOTTENSTEINCENTER_COLUMBUS_OH | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside | … | total_fees_ticketer | comp_tickets_sold: [redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINSKOFFTHEATRE_NEWYORK_NY | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216274383787284221 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MADISONTHEATER_COVINGTON_KY | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE | 0 | 1104742 | MAGIC CITY HIPPIES | MAGIC CITY HIPPIES | 1585368883871031443 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ELECTRONIC | 0 | 4268873 | JUNGLE | JUNGLE | 1585368811263380059 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| CAPITALONEARENA_WASHINGTON_DC | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 23 | 22635202 | KID CUDI | KID CUDI - TO THE MOON | 1513311480458538870 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| PIER17_NEWYORK_NY | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 2940627 | MT. JOY | MT. JOY | 2089771805719009075 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314750008259414028 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | | | | | | | PENN & TELLER | PENN & TELLER | 4107384855048963409 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PARAMOUNTTHEATRE_SEATTLE_WA | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 1080965545804919287 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| MUSICHALLATFAIRPARK_DALLAS_TX | | | | | | | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOU | AIN'T TOO PROUD - THE LIFE AND TIMES OF THE TEMPTATIONS (TOURING) | 864793278494876618 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| KITTYCARLISLEHARTTHEATRE_ALBANY_NY | | | | | | | BRIAN KILMEADE | BRIAN KILMEADE | 102111731867145 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| XCELENERGYCENTER_STPAUL_MN | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 3 | 12553572 | FLORENCE + THE MACHINE | FLORENCE + THE MACHINE - DANCE FEVER TOUR | 432447234264035874 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. EL PASO CHIHUAHUAS | 2161829202233727285 | 0 | 0 | ALBUQUERQUE, NM | | |
| CHOCTAWGRANDTHEATER_DURANT_OK | 0 | 0 | POP | POP \| HIP-HOP & RAP \| LATIN | 0 | 31869972 | PITBULL | PITBULL: CAN'T STOP US NOW | 864792769073080715 | 0 | 0 | DURANT, OK | | |
| BOKCENTER_TULSA_OK | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 6376 | BILL BURR | BILL BURR: SLIGHT RETURN | 2305943300219577868 | 0 | 0 | TULSA, OK | 36 | -96 |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | 0 | POP | POP \| ROCK | 0 | 378 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657426615876400322 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 1083973 | JORDY SEARCY | JORDY SEARCY | 2305945161204808595 | 0 | 0 | BIRMINGHAM, AL | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 1646 | JIM JEFFERIES | JIM JEFFERIES: THE MOIST TOUR | 3242693499708730397 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107383284158991597 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| HIP-HOP & RAP \| ELECTRONIC | 12 | 22822536 | BLACKBEAR | BLACKBEAR - NOTHING MATTERS TOUR | 144217338849676652 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107383365535141905 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | 1 | ROCK | ROCK \| ALTERNATIVE | 1 | 2599420 | INTERPOL | INTERPOL + SPOON | 360389647398148493 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| BLUES \| FOLK & TRADITIONAL | 0 | 497745 | BUILT TO SPILL | BUILT TO SPILL | 3242693229736449573 | 0 | 0 | WILMINGTON, NC | | |
| ROXIANTHEATRE_MCKEESROCKS_PA | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC \| OTHERS \| BLUES \| FOLK & TRADITIONAL | 0 | 937609 | THE MOUNTAIN GOATS | THE MOUNTAIN GOATS | 1585369056849523718 | 0 | 0 | | | |
| THEFORDWYOMINGCENTER_CASPER_WY | 1 | 1 | COUNTRY | COUNTRY | 32 | 5527095 | CODY JOHNSON | CODY JOHNSON | 2161829975683967911 | 0 | 0 | CASPER, WY | 43 | -106 |
| THETHEATERCENTER_NEWYORK_NY | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458866595099383385 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MARQUISTHEATRE_NEWYORK_NY | | | | | | | BEETLEJUICE (NY) | BEETLEJUICE (NY) | 216273073834974335 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SCHOTTENSTEINCENTER_COLUMBUS_OH | 0 | 0 | ROCK | ROCK \| BLUES | 0 | 10920126 | ERIC CLAPTON | ERIC CLAPTON | 360389867918687185 | 0 | 0 | COLUMBUS, OH | 40 | -83 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNY OSMOND | 9/9/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| THICK | 9/9/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| JOWELL & RANDY | 9/9/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 |
| | 9/9/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| SKID ROW | 9/9/2022 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| ANDREW MCMAHON | 9/9/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/9/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| MICHELLE | 9/9/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/9/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| CONOR MAYNARD | 9/9/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| BANDA MS | 9/9/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 |
| | 9/9/2022 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/9/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| TESTAMENT | 9/9/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| CHRIS CAGLE | 9/9/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| ODESZA | 9/9/2022 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 |
| BACKSTREET BOYS | 9/9/2022 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 |
| | 9/9/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| THE PIANO GUYS | 9/9/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| DEORRO | 9/9/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| DIRTY HONEY | 9/9/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| TENACIOUS D | 9/9/2022 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 |
| RAMMSTEIN | 9/9/2022 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 |
| | 9/9/2022 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/10/2022 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2022 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 9/10/2022 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| FLUME | 9/10/2022 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 |
| | 9/10/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| STAIND | 9/10/2022 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| IL VOLO | 9/10/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| FLORENCE + THE MACHINE | 9/10/2022 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/10/2022 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| ALEC BENJAMIN | 9/10/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| USHER | 9/10/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| CRACK THE SKY | 9/10/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| ETHEL CAIN | 9/10/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/10/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| NICK SWARDSON | 9/10/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/10/2022 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAMU BRAGG MEMORIAL STADIUM | TALLAHASSEE | FL |
| | 9/10/2022 | MOHEGANSUNCASINORESORT_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOHEGAN SUN CASINO & RESORT | UNCASVILLE | CT |
| PAVEMENT | 9/10/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA |
| JOJI | 9/10/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO |
| LIL NAS X | 9/10/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL |
| | 9/10/2022 | AVALONATMOHEGANSUN_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON AT MOHEGAN SUN | UNCASVILLE | CT |
| SCAM AND JAM | 9/10/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA |
| | 9/10/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX |
| THE SHINS | 9/10/2022 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN |
| | 9/10/2022 | THELOFT_OAKBLUFFS_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT | OAK BLUFFS | MA |
| | 9/10/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| | 9/10/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| | 9/10/2022 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR ASHE STADIUM | LEWISTON | NY |
| | 9/10/2022 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL |
| | 9/10/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN |
| | 9/10/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| | 9/10/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV |
| SHANIA TWAIN | 9/10/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV |
| MOEIN | 9/10/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA |
| | 9/10/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 9/10/2022 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OHIO STADIUM | COLUMBUS | OH |
| | 9/10/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| | 9/10/2022 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA |
| LOS HURACANES DEL NORTE | 9/10/2022 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | STAR OF THE DESERT ARENA | PRIMM | NV |
| | 9/10/2022 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERDOME AT HORSESHOE CASINO HOTEL | BOSSIER CITY | LA |
| | 9/10/2022 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM |
| | 9/10/2022 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside / total_consumer_payments / total_face_value_fees / total_fees_ticketer / web_tickets_sold / web_total_face_value / web_total_face_value_fees / web_total_fees_outside / web_total_consumer_payments / web_total_fees / web_total_fees_ticketer / web_credit_card_fees / web_artist_set_price / web_uplift / web_facility_fee / web_processing_fees / web_service_fees / web_promoter_bumps / web_taxes / season_total_face_value / season_tickets_sold / season_total_face_value_fees / season_total_fees_outside / season_total_consumer_payments / season_total_fees_ticketer / other_tickets_sold / other_total_face_value / other_total_face_value_fees / other_total_fees_outside / other_total_consumer_payments / other_total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUILT TO SPILL | 9/11/2022 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 650 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| BLUES \| FOLK & TRADITIONAL | 0 | 497745 | BUILT TO SPILL | BUILT TO SPILL | 936850307117085278 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| SEBASTIáN YATRA | 9/11/2022 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2850 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| HIP-HOP & RAP \| LATIN | 8 | 24525075 | SEBASTIAN YATRA | SEBASTIAN YATRA: DHARMA NORTH AMERICA TOUR 2022 | 2017714129892218055 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 9/11/2022 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | NFL | 72220 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HOUSTON TEXANS | HOUSTON TEXANS VS. INDIANAPOLIS COLTS | 4179442317330709521 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 9/11/2022 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | NFL | 65326 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MIAMI DOLPHINS | MIAMI DOLPHINS V. NEW ENGLAND PATRIOTS | 936850486850277470 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 9/11/2022 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | NFL | 69328 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PHILADELPHIA EAGLES | SEASON KICKOFF PARTY PRESENTED BY XFINITY | 144217514844376806 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| ZACH BRYAN | 9/11/2022 | FIRSTBANKAMPHITHEATER_FRANKLIN_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FIRSTBANK AMPHITHEATER | FRANKLIN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | | 7500 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 1 | 1 | COUNTRY | COUNTRY | 17 | 6093104 | ZACH BRYAN | ZACH BRYAN AMERICAN HEARTBREAK TOUR | 1945657147431615515 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 9/11/2022 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | 936850672036385973 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 9/11/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | ARTHUR GAUS | ARTHUR GAUS: WHO'S THAT? | 2017714792196417927 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| AIRBOURNE | 9/11/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 2164140 | AIRBOURNE | AIRBOURNE: WORLD TOUR 2022 (18+) | 72159288531496680 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 9/11/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ATOMIC SALOON SHOW | ATOMIC SALOON SHOW | 1657425331141704357 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/11/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL | 70000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LOS ANGELES CHARGERS | LOS ANGELES CHARGERS VS. LAS VEGAS RAIDERS | 720677738950900125 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/11/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | FESTIVAL BOLIVIANO | 1513311800047440412 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 9/11/2022 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | LA CROSSE CENTER | LA CROSSE | WI | LA CROSSE-ONALASKA, WI-MN | ARENA | OTHER | 8000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ELVIS EXPLOSION | ELVIS EXPLOSION | 504504776432574398 | 0 | 0 | LA CROSSE-ONALASKA, WI-MN | 44 | -91 |
| MICHAEL BUBLé | 9/11/2022 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | POP | POP | 10 | 12029851 | MICHAEL BUBLÃ© | AN EVENING WITH MICHAEL BUBLÃ© | 2305944807890530295 | 0 | 0 | TULSA, OK | 36 | -96 |
| | 9/11/2022 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PAYCOR STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | NFL | 65515 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CINCINNATI BENGALS | CINCINNATI BENGALS | 1585368901929560731 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| JOE GATTO | 9/11/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY | COMEDY | 0 | - | JOE GATTO | JOE GATTO'S NIGHT OF COMEDY | 1945657185652450976 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 9/11/2022 | AUDIFIELD_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDI FIELD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | MLS | 32278 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PREMIER LACROSSE LEAGUE | PREMIER LACROSSE LEAGUE | 1513311076370305914 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| BACKSTREET BOYS | 9/11/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR | 12000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP | 0 | 13929208 | BACKSTREET BOYS | BACKSTREET BOYS: DNA WORLD TOUR | 432442621224257014 | 0 | 0 | SIOUX FALLS, SD-MN | 44 | -97 |
| | 9/11/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107383306395883351 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/11/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314750972668418764 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/11/2022 | RIORANCHOEVENTSCENTER_RIORANCHO_NM | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RIO RANCHO EVENTS CENTER | RIO RANCHO | NM | ALBUQUERQUE, NM | ARENA | MINOR | 7500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | THE MEGA GUN SHOW | 2161830066583199068 | 0 | 0 | ALBUQUERQUE, NM | | |
| | 9/11/2022 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON PARK | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE | | 53905 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 504505447858649871 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THE TEMPTATIONS | 9/11/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER | | 2688 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 7487169 | THE TEMPTATIONS & THE FOUR TOPS | THE TEMPTATIONS & THE FOUR TOPS | 1008907956474563765 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| | 9/11/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245457556197 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SERVANDO Y FLORENTINO | 9/11/2022 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 4569 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| LATIN | 0 | 230515 | SERVANDO Y FLORENTINO | SERVANDO Y FLORENTINO - EN TU CIUDAD TOUR 2022 | 936850258895815673 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 9/11/2022 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FREEMAN COLISEUM | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | MINOR | 10150 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CARDEN INTERNATIONAL CIRCUS SPECTACULAR | CARDEN CIRCUS 2022 | 4179442651429151704 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| ZEAL & ARDOR | 9/11/2022 | WARSAW_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARSAW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | METAL | METAL | 0 | 232094 | ZEAL & ARDOR / SYLVAINE / IMPERIAL TRIUMPHANT | ZEAL & ARDOR | 12251245 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/11/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. EL PASO CHIHUAHUAS | 2161829202266823267 | 0 | 0 | ALBUQUERQUE, NM | | |
| | 9/11/2022 | GULFSTREAMPARKRACINGANDCASINO_HALLANDALEBEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GULFSTREAM PARK RACING AND CASINO | HALLANDALE BEACH | FL | | RACETRACK | | 3200001 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GULFSTREAM PARK DAILY RACING | GULFSTREAM PARK DAILY RACING | 936851096496302320 | 0 | 0 | | | |
| CHRISTOPHER CROSS | 9/11/2022 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGSTAR STRAND THEATRE | PONTIAC | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 900 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| FOLK & TRADITIONAL | 0 | 3709744 | CHRISTOPHER CROSS | CHRISTOPHER CROSS | 576563074930002293 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| BLACK VEIL BRIDES | 9/11/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 1 | 2003392 | BLACK VEIL BRIDES | TRINITY OF TERROR TOUR | 3242693752679973417 | 0 | 0 | ASHEVILLE, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/12/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEC BENJAMIN | 9/12/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ARLO PARKS | 9/12/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JANE KRAKOWSKI | 9/12/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ODESZA | 9/12/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| THE BRONX WANDERERS | 9/12/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MY MORNING JACKET | 9/12/2022 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SABRINA CLAUDIO | 9/12/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAVEMENT | 9/12/2022 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOSH LEVI | 9/12/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG BAD VOODOO DADDY | 9/12/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLORENCE + THE MACHINE | 9/12/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/12/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALISON KRAUSS | 9/12/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/12/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC CLAPTON | 9/12/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| FIVE FINGER DEATH PUNCH | 9/12/2022 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9:30 CLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MEADOW BROOK AMPHITHEATRE | ROCHESTER HILLS | MI | | AMPHITHEATER | | 7700 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3300 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13855 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

tickets_sold, total_face_value, total_fees_outside … other_total_fees_ticketer, comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON COMEDY MAGICIAN | 4107383429767072518 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008907658636695017 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002122422684299 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 14854260 | ALEC BENJAMIN | ALEC BENJAMIN: THE (UN)COMMENTARY TOUR WITH CLAIRE ROSINKRANZ | 2450060078789477182 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | NONE | CPA CLUB FEE - GORILLAZ | 1080965829090690228 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 2205165 | ARLO PARKS | ARLO PARKS - THE COLLAPSED IN SUNBEAMS TOUR | 1513311149220189274 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 68143 | JANE KRAKOWSKI | SETH RUDETSKY'S BROADWAY -JANE KRAKOWSKI | 216272742237951864 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 1 | ELECTRONIC | ELECTRONIC | 1 | 5952095 | ODESZA | ODESZA: THE LAST GOODBYE TOUR | 432447229913502769 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| 0 | 0 | POP | POP \| ROCK | 0 | 378 | THE BRONX WANDERERS | THE BRONX WANDERERS | 1657426615876924675 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| OTHERS \| BLUES \| FOLK & TRADITIONAL | 1 | 1178502 | MY MORNING JACKET | MY MORNING JACKET | 576562225686078321 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314750972668615374 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314749831057714906 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 2618452 | SABRINA CLAUDIO | SABRINA CLAUDIO - BASED ON A FEELING TOUR | 144217054735872065 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL | 1 | 1489870 | PAVEMENT | PAVEMENT | 2017712863654858560 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 3064582 | JOSH LEVI | JOSH LEVI | 1008908515179906100 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | PERFECT CRIME | PERFECT CRIME | 3458866595100038764 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314749711252154496 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ELECTRONIC | 0 | 180716 | BIG BAD VOODOO DADDY | BIG BAD VOODOO DADDY | 1513311517167593139 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 3 | 12553572 | FLORENCE + THE MACHINE | FLORENCE + THE MACHINE - DANCE FEVER TOUR | 1513311140249822778 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | | | | | | EXTRAVAGANZA (LAS VEGAS) | EXTRAVAGANZA (LAS VEGAS) | 4107383287968863114 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314750771223957923 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | COUNTRY | COUNTRY \| AMERICAN \| FOLK & TRADITIONAL | 1 | 2596335 | ROBERT PLANT & ALISON KRAUSS | ROBERT PLANT & ALISON KRAUSS - RAISING THE ROOF TOUR | 4251500100308904389 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199140836056 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ROCK | ROCK \| BLUES | 0 | 10920126 | ERIC CLAPTON | ERIC CLAPTON | 288332277120448642 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| 0 | 1 | METAL | METAL | 1 | 6573300 | FIVE FINGER DEATH PUNCH | FIVE FINGER DEATH PUNCH | 2089771970304233691 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/14/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| SCORPIONS | 9/14/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/14/2022 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| INTERPOL | 9/14/2022 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| LAMB OF GOD | 9/14/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/14/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| CULTS | 9/14/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| HALF STEP | 9/14/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHICAGO | 9/14/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/14/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| PORCUPINE TREE | 9/14/2022 | MGMMUSICHALLATFENWAY_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| SUECO | 9/14/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| SERVANDO Y FLORENTINO | 9/14/2022 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| FLUME | 9/14/2022 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 |
| 311 | 9/14/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/14/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 |
| HANSON | 9/14/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| ALEXISONFIRE | 9/14/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/15/2022 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 9/15/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| MY CHEMICAL ROMANCE | 9/15/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 9/15/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/15/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/15/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 9/15/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/15/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/15/2022 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| KEITH URBAN | 9/15/2022 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER |
| NINE INCH NAILS | 9/15/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/15/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/15/2022 | BRISTOLMOTORSPEEDWAY_BRISTOL_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRISTOL MOTOR SPEEDWAY | BRISTOL | TN | KINGSPORT-BRISTOL, TN-VA | RACETRACK |
| | 9/15/2022 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTS AT THE ARMORY | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 9/15/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/15/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| COUCH | 9/15/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 9/15/2022 | KENTUCKYEXPOSITIONCENTER_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY EXPOSITION CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CONFERENCE CEN |
| GARY ALLAN | 9/15/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 9/15/2022 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GEHA FIELD AT ARROWHEAD STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM |
| | 9/15/2022 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON PARK | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE |
| TESTAMENT | 9/15/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| KEVIN HART | 9/15/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| DANIEL TOSH | 9/15/2022 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 9/15/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

| tickets_sold … comp_tickets_sold (redacted columns) | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | THE LALAS | THE LALAS | 1080966122194691092 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| [redacted] | | | | | | | JURASSIC WORLD: DOMINION | JURASSIC WORLD: DOMINION - THE IMAX EXPERIENCE | 144217552842467012 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 3 | 12344109 | MY CHEMICAL ROMANCE | MY CHEMICAL ROMANCE | 432442572643330069 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| [redacted] | | | | | | | MJ (NY) | MJ (NY) | 216274395193817480 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216274383787678570 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | GHOST THE MUSICAL | GHOST THE MUSICAL AT TOBY'S DINNER THEATRE | 1513311204536694060 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314749831058239204 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314750972669074133 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | STEVE TREVIÃ±O | STEVE TREVIÃ±O: AMERICAS FAVORITE HUSBAND TOUR | 864792763569683776 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 7928942 | KEITH URBAN | KEITH URBAN: THE SPEED OF NOW WORLD TOUR | 2161828415889937560 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| ELECTRONIC \| METAL | 0 | 3759398 | NINE INCH NAILS | NINE INCH NAILS | 4107384305551749351 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089772308513898455 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | BRISTOL MOTOR SPEEDWAY RACES | UNOH 200 PRES. BY OHIO LOGISTICS AND THE BUSH'S BEANS 200 ARCA RACE | 1945655355903142117 | 0 | 0 | KINGSPORT-BRISTOL, TN-VA | | |
| [redacted] | | | | | | | NONE | JOE TROHMAN: NONE OF THIS ROCKS BOOK TOUR | 72159761772131818 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724114383883 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245458080493 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | 0 | 0 | POP | POP | 0 | 130641 | COUCH | COUCH | 144217355662343261 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| [redacted] | | | | | | | | BOURBON & BEYOND | 00085 | 0 | 1 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 1899046 | GARY ALLAN | GARY ALLAN | 3242693650151010522 | 0 | 0 | RALEIGH-CARY, NC | | |
| [redacted] | | | | | | | NONE | GAMEDAY STADIUM TOUR - CHIEFS V CHARGERS | 432447366925614133 | 0 | 0 | KANSAS CITY, MO-KS | | |
| [redacted] | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 504505447859239763 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 1067072 | TESTAMENT | THE BAY STRIKES BACK TOUR WITH TESTAMENT, EXODUS AND DEATH ANGEL | 432447361591288329 | 0 | 0 | ST. LOUIS, MO-IL | | |
| [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | KEVIN HART | KEVIN HART: REALITY CHECK | 936850199321238477 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 6 | DANIEL TOSH | DANIEL TOSH: LEAVES AND LOBSTER TOUR | 101789939031741 | 0 | 0 | ROCHESTER, NY | | |
| [redacted] | | | | | | | CORNEL WEST | A COMMUNITY CONVERSATION WITH DR. CORNEL WEST | 2089772253782697435 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2022 | REDONDOBEACH_REDONDOBEACH_CA | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAUFEY | 9/16/2022 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN POSEHN | 9/16/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL TOSH | 9/16/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2022 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EL MUNDO | 9/16/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/16/2022 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DIONNE WARWICK | 9/16/2022 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PITBULL | 9/16/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDONDOBEACH_REDONDOBEACH_CA | REDONDO BEACH | REDONDO BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| 3TEN_AUSTIN_TX | 3TEN | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | | 350 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CHASEFIELD_PHOENIX_AZ | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOHEGANSUNARENA_UNCASVILLE_CT | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| CHRYSLERHALL_NORFOLK_VA | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLEGIANTSTADIUM_LASVEGAS_NV | ALLEGIANT STADIUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | NFL | 71835 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHLIVE_LASVEGAS_NV | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 7000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDONDOBEACH_REDONDOBEACH_CA | [redacted] | | | | | | | | BEACHLIFE RANCH | 00042 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | BOWLING LANE UPGRADE | GIRL TALK: BOWLING LANES | 12348065 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 3TEN_AUSTIN_TX | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| FOLK & TRADITIONAL | 0 | 2142970 | LAUFEY | LAUFEY - EVERYTHING I KNOW ABOUT LOVE TOUR | 4179442278258664256 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 21736 | BRIAN POSEHN | BRIAN POSEHN | 2017714792233052965 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| CHASEFIELD_PHOENIX_AZ | [redacted] | | | | | | | ARIZONA DIAMONDBACKS | ARIZONA DIAMONDBACKS VS. SAN DIEGO PADRES | 1801540533002587769 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| MOHEGANSUNARENA_UNCASVILLE_CT | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 6 | DANIEL TOSH | DANIEL TOSH: LEAVES AND LOBSTER TOUR | 2089772011950644139 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| CHRYSLERHALL_NORFOLK_VA | [redacted] | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 72157420289273572 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 153748 | LOS ÁNGELES AZULES | LOS ANGELES AZULES - DE IZTAPALAPA PARA EL MUNDO TOUR | 2017714397073395752 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| ALLEGIANTSTADIUM_LASVEGAS_NV | [redacted] | | | | | | | ALLEGIANT STADIUM TOURS | ALLEGIANT STADIUM TOURS | 1657426929090637729 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | [redacted] | | | | | | | ATLANTA BALLET | ATLANTA BALLET PRESENTS BALANCHINE INSPIRED | 1008908457982829035 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| JAZZ & STANDARDS \| ROCK \| ELECTRONIC | 0 | 3209823 | DIONNE WARWICK | DIONNE WARWICK | 2883320795550637374 | 0 | 0 | NILES, MI | | |
| PHLIVE_LASVEGAS_NV | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP \| LATIN | 0 | 31869972 | PITBULL | PITBULL: CAN'T STOP US NOW | 4107384508862576912 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLORENCE + THE MACHINE | 9/16/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BACKSEAT LOVERS | 9/16/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH BUTLER | 9/16/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | RIVERCITYCASINOHOTEL_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE KILLERS | 9/16/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRUCE IN THE USA | 9/16/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/16/2022 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 850 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAGIC STICK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | | 11327 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIVER CITY CASINO & HOTEL | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITAL ONE HALL | TYSONS | VA | | THEATER | | 1150 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | J. D. PRIDE YOUTH FOOTBALL | J. D. PRIDE YOUTH FOOTBALL | 432448008300366367 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 3 | 12553572 | FLORENCE + THE MACHINE | FLORENCE + THE MACHINE - DANCE FEVER TOUR | 4251499718238543708 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | THE MAN IN BLACK: TRIBUTE TO JOHNNY CASH | THE MAN IN BLACK: TRIBUTE TO JOHNNY CASH | 72159512828619373 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP \| ROCK | 0 | 4048520 | THE BACKSEAT LOVERS | SEA.HEAR.NOW PRESENT: THE BACKSEAT LOVERS | 102297031042826 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | TITANIC - THE ARTIFACT EXHIBITION | TITANIC - THE ARTIFACT EXHIBITION | 3314749643261239829 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 704684 | RN ISMO / NIC JOSEPH / JOSH BUTLER | JOSH BUTLER | 12440945 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107383274708632999 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002122598779660 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | MAT FRANCO | MAT FRANCO | 4107384554291541634 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SCRANTON/WILKES-BARRE RAILRIDERS | SCRANTON/WILKES-BARRE RAILRIDERS VS. WORCESTER RED SOX | 144216660710029670 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | | | | | | SHAMROCK FC MIXED MARTIAL ARTS | SHAMROCK FC 340 | 432446021620605170 | 0 | 0 | ST. LOUIS, MO-IL | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 20581694 | THE KILLERS | THE KILLERS | 1008906303322274774 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| 0 | 0 | | | 0 | | WE ROCK CANCER | WE ROCK CANCER FEATURING BRUCE IN THE USA | 1513311347583452159 | 0 | 0 | | | |
| | | | | | | RHINOCEROS | RHINOCEROS | 2450060554395894093 | 0 | 0 | GAINESVILLE, FL | | |
| | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 1801541654150398324 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/17/2022 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA |
| SAMMY HAGAR | 9/17/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| SOUL OF MOTOWN | 9/17/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| CLINT BLACK | 9/17/2022 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK CINCINNATI BALLROOM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC |
| ASHANTI | 9/17/2022 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 9/17/2022 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEUMANN STADIUM | MUNCIE | IN | MUNCIE, IN | STADIUM |
| | 9/17/2022 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 9/17/2022 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 9/17/2022 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 9/17/2022 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| JERRY SEINFELD | 9/17/2022 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 9/17/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| CHRIS JANSON | 9/17/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| DAVE MATTHEWS BAND | 9/17/2022 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| | 9/17/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| PATTI SMITH | 9/17/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/17/2022 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| THE O'JAYS | 9/17/2022 | TOMBENSONHALLOFFAMESTADIUM_CANTON_OH | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOM BENSON HALL OF FAME STADIUM | CANTON | OH | CANTON-MASSILLON, OH | STADIUM |
| MORGAN WALLEN | 9/17/2022 | TOYOTAAMPHITHEATRE_WHEATLAND_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | TOYOTA AMPHITHEATRE | WHEATLAND | CA | YUBA CITY, CA | AMPHITHEATER |
| KES | 9/17/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/17/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL ONE HALL | TYSONS | VA | | THEATER |
| CARLOS VIVES | 9/17/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/17/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/17/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN |
| | 9/17/2022 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER |
| | 9/17/2022 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| ALICE COOPER | 9/17/2022 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/17/2022 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | |
| MANá | 9/17/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | |
| | 9/17/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | |
| | 9/17/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/17/2022 | ROGERSSTADIUM_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROGERS STADIUM | PETERSBURG | VA | RICHMOND, VA | | |
| TIM ALLEN | 9/17/2022 | THERENOBALLROOM_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RENO BALLROOM | RENO | NV | RENO, NV | THEATER | |
| | 9/17/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/17/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | |
| PEDRO LUIS FERRER | 9/17/2022 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| JOYNER LUCAS | 9/17/2022 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE SYLVEE | MADISON | WI | MADISON, WI | CLUB | |
| | 9/17/2022 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU AGGIE MEMORIAL STADIUM | LAS CRUCES | NM | LAS CRUCES, NM | | |
| | 9/17/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 9/17/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JASON ALDEAN | 9/17/2022 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER | |
| FIVE FINGER DEATH PUNCH | 9/17/2022 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAINE SAVINGS AMPHITHEATER | BANGOR | ME | BANGOR, ME | AMPHITHEATER | |
| WIDESPREAD PANIC | 9/17/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 9/17/2022 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER | |
| BORGEOUS | 9/17/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 9/17/2022 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM | MLS/NFL |
| PROTOJE | 9/17/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 9/17/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BEN SCHWARTZ | 9/17/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| BLACKBEAR | 9/17/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| CRAIG FERGUSON | 9/17/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| THE SPINNERS | 9/17/2022 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |
| | 9/17/2022 | WELCOMESTADIUM_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WELCOME STADIUM | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| PEPE AGUILAR | 9/17/2022 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | OTHER |
| | 9/17/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | NFL |
| | 9/17/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | |
| | 9/17/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| HEAVEN 17 | 9/17/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| JOSH BUTLER | 9/17/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| AL DI MEOLA | 9/17/2022 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 9/17/2022 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | | | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/18/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | [illegible] | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199141950181 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/18/2022 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | [illegible] | [redacted] | | | | | | | MISSISSIPPI BRAVES | MISSISSIPPI BRAVES VS. MONTGOMERY BISCUITS | 1945656647734469857 | 0 | 0 | JACKSON, MS | | |
| BAD BUNNY | 9/18/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | [illegible] | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 50 | 63627295 | BAD BUNNY | BAD BUNNY: WORLD'S HOTTEST TOUR | 720677340425046278 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 9/18/2022 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | [illegible] | [redacted] | | | | | | | THE GARBOLOGISTS | THE GARBOLOGISTS | 504505541571850784 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/18/2022 | ROSETHORN_RIDGEFIELD_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & THORN | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | [illegible] | [redacted] | | | | | | | ILANI WINE & FOOD FEST | IWFF - BLOODY MARY & BUBBLES BRUNCH | 1080966190882839642 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| KEHLANI | 9/18/2022 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | [illegible] | [redacted] | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 1 | 15020584 | KEHLANI | KEHLANI: BLUE WATER ROAD TRIP | 1080965807817577669 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 9/18/2022 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | [illegible] | [redacted] | | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE" | 1945656936538674579 | 0 | | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| MELISSA ETHERIDGE | 9/18/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | [illegible] | [redacted] | 0 | 0 | POP | POP \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | 970017 | MELISSA ETHERIDGE | MELISSA ETHERIDGE | 2161829907389239996 | 0 | 0 | BOISE CITY, ID | | |
| | 9/18/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | [illegible] | [redacted] | | | | | | | TESLA | TESLA | 1945656778620180543 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 9/18/2022 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | [illegible] | [redacted] | | | | | | | TOWSON VOLLEYBALL | TOWSON VOLLEYBALL VS. HAMPTON WOMEN'S VOLLEYBALL | 1513311780592435485 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| CAIFANES | 9/18/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | [illegible] | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| LATIN | 0 | 4272808 | CAIFANES | CAIFANES | 288332364928147102 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/18/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [illegible] | [redacted] | | | | | | | ROSALÃ-A | ROSALÃ-A: MOTOMAMI WORLD TOUR | 4323557413859822571 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CAMILO | 9/18/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | [illegible] | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP \| LATIN | 0 | 21043621 | CAMILO | CAMILO - DE ADENTRO PA AFUERA TOUR | 2450059708065695006 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 9/18/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | [illegible] | [redacted] | | | | | | | JAGGED LITTLE PILL (TOURING) | JAGGED LITTLE PILL (TOURING) | 792735646439384786 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ZACH WILLIAMS | 9/18/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | [illegible] | [redacted] | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 1345164 | ZACH WILLIAMS | ZACH WILLIAMS FALL '22 TOUR | 576562623778346185 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 9/18/2022 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | [illegible] | [redacted] | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. OKLAHOMA CITY DODGERS | 2161829202267413166 | 0 | 0 | ALBUQUERQUE, NM | | |
| ANJELAH JOHNSON-REYES | 9/18/2022 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | [illegible] | [redacted] | 0 | 0 | | | 0 | | ANJELAH JOHNSON-REYES | ANJELAH JOHNSON-REYES | 72159696805373605 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 9/18/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [illegible] | [redacted] | | | | | | | AMYSTIKA | AMYSTIKA | 4107383340321053865 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LAMB OF GOD | 9/18/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER | [illegible] | [redacted] | 0 | 1 | METAL | METAL | 0 | 2004243 | LAMB OF GOD | LAMB OF GOD: OMENS TOUR | 936850700796150507 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | 9/18/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | [illegible] | [redacted] | | | | | | | HADESTOWN (TOURING) | HADESTOWN (TOURING) | 4179441955801418837 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MY MORNING JACKET | 9/20/2022 | LIVEOAKBANKPAVILION_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LIVE OAK BANK PAVILION | WILMINGTON | NC | [redacted] |
| COLLECTIVE SOUL | 9/20/2022 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | |
| JACK WHITE | 9/20/2022 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | |
| MESHUGGAH | 9/20/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | |
| | 9/20/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | |
| | 9/20/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | |
| JOSIAH JOHNSON | 9/20/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | |
| PHOENIX | 9/20/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | |
| ROGER WATERS | 9/20/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | |
| PEACH PIT | 9/20/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | |
| | 9/20/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | |
| | 9/20/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | |
| | 9/20/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃˆRES | NEW YORK | NY | |
| | 9/20/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | |
| | 9/20/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | |
| DENZEL CURRY | 9/20/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | |
| | 9/20/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | |
| JUDAH & THE LION | 9/20/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | |
| | 9/20/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | |
| FATHER JOHN MISTY | 9/20/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ANTHEM | WASHINGTON | DC | |
| LA DISPUTE | 9/20/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | |
| CHAI | 9/20/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | |
| WEIRD AL YANKOVIC | 9/20/2022 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | |
| | 9/20/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | |
| ONE OK ROCK | 9/20/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | |
| STEVE MILLER BAND | 9/20/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER | AUSTIN | TX | |
| | 9/20/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | |

Redacted column headers: tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORENCE + THE MACHINE | 9/21/2022 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOYNER LUCAS | 9/21/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2022 | CIRCUSVAZQUEZPARAMUSNJ_PARAMUS_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| GIVĒON | 9/21/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE MOUNTAIN GOATS | 9/21/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2022 | BMOSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| PEACH PIT | 9/21/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 9/21/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| DRAGGED UNDER | 9/21/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| PITBULL | 9/21/2022 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE MIDNIGHT | 9/21/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2022 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| I DONT KNOW HOW BUT THEY FOUND ME | 9/21/2022 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| OMAH LAY | 9/21/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2022 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| YOLA | 9/21/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| HAIM | 9/21/2022 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 9/21/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TECH N9NE | 9/21/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2022 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/21/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MELISSA ETHERIDGE | 9/21/2022 | AMPHITHEATERATLASCOLONIASPARK_GRANDJUNCTION_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAVEMENT | 9/22/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIAN CULBERTSON | 9/22/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JON PARDI | 9/22/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2022 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2022 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ELTON JOHN | 9/22/2022 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| EDDIE PEPITONE | 9/22/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GROUP CHAT | 9/22/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANBERLIN | 9/22/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2022 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2022 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BRONX WANDERERS | 9/22/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEMI LOVATO | 9/22/2022 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PHOENIX | 9/22/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2022 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 9/22/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2022 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRACY MORGAN | 9/23/2022 | HARRAHSAKCHINHOTELANDCASINO_MARICOPA_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| THE CULT | 9/23/2022 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| GORDON LIGHTFOOT | 9/23/2022 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| ABBY HOLLIDAY | 9/23/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| MUNA | 9/23/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| HERE COME THE MUMMIES | 9/23/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 9/23/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 |
| BILLY CURRINGTON | 9/23/2022 | VIEJASPARK_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | QUAILHOLLOWCLUB_CHARLOTTE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| ADDISON GRACE | 9/23/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | MERCURYLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| ECHO & THE BUNNYMEN | 9/23/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| | 9/23/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| LANY | 9/23/2022 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 |
| NINJA SEX PARTY | 9/23/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| PORCUPINE TREE | 9/23/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 |
| GEORGE LOPEZ | 9/23/2022 | KAISERPERMANENTEARENA_SANTACRUZ_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| ROGER WATERS | 9/23/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 |
| | 9/23/2022 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |
| NEW ORDER | 9/23/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 |
| | 9/23/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRY MANILOW | 9/23/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/23/2022 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COONE | 9/23/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMANDA MIGUEL | 9/23/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACKBERRY SMOKE | 9/23/2022 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 9/23/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/23/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRETTY BOY FLOYD | 9/23/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LIZZO | 9/24/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ROGER WATERS | 9/24/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BAD BUNNY | 9/24/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/24/2022 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/24/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCORPIONS | 9/24/2022 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ACADEMY LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1050 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL | OUTDOOR VENUE | | 3000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 200 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHASE CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | NBA | 19500 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 3063448 | BARRY MANILOW | BARRY MANILOW | 1657426550416151238 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | TACOMA RAINIERS | TACOMA RAINIERS VS. ROUND ROCK EXPRESS | 1080965403907463717 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | FRIENDS! THE MUSICAL PARODY (NEW YORK) | FRIENDS! THE MUSICAL PARODY (NEW YORK) | 3458866595015038218 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1549336 | COONE | COONE | 12320935 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 0 | 0 | POP | POP \| LATIN | 0 | 2551058 | AMANDA MIGUEL | AMANDA MIGUEL & ANA VICTORIA VERDAGUER: SIEMPRE TE AMARE | 720676442524245465 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | 921018 | BLACKBERRY SMOKE | BLACKBERRY SMOKE: RASSLIN IS REAL | 2305944881049351974 | 0 | 0 | BIRMINGHAM, AL | | |
| | 0 | 0 | | | 0 | | SOUL OF MOTOWN | SOUL OF MOTOWN | 1657426640371854989 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216274386527588121 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | ROCK | ROCK \| METAL | 0 | 47797 | PRETTY BOY FLOYD / JET BLACK ROMANCE / WE ARE THE BLACK THINGS / THE MIDNIGHT DEVILS / CRYSTAL SHADES / MACHINE WORX / MIDNITE ALIBI / WINGS OF STEEL | PRETTY BOY FLOYD, CRYSTAL SHADES, JET BLACK ROMANCE, THE MIDNIGHT DEVILS, MIDNITE ALIBI, WE ARE THE BLACK THINGS, WINGS OF STEEL, MACHINE WORX | 11675245 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | THE SPADTASTICS | THE SPADTASTICS | 2089772549017381187 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | POINTFEST | 105.7 THE POINT PRESENTS: POINTFEST | 432446884768912937 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | 1 | 1 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 23 | 31016575 | LIZZO | LIZZO: THE SPECIAL TOUR | 936850512862759315 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | 0 | 0 | ROCK | ROCK | 0 | 527533 | ROGER WATERS | ROGER WATERS: THIS IS NOT A DRILL | 2017709655001755556 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUANES | 9/24/2022 | THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE RADY SHELL AT JACOBS PARK |
| | 9/24/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS |
| | 9/24/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE |
| LANY | 9/24/2022 | MUCKLESHOOTHERITAGEPLAZA_SEATTLE_WA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUCKLESHOOT HERITAGE PLAZA |
| | 9/24/2022 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK |
| | 9/24/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| | 9/24/2022 | CIRCUSVAZQUEZPARAMUSNJ_PARAMUS_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - PARAMUS NJ |
| | 9/24/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET |
| TRACY MORGAN | 9/24/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE |
| | 9/24/2022 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM |
| | 9/24/2022 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL |
| | 9/24/2022 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER |
| | 9/24/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE |
| | 9/24/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO |
| $UICIDEBOY$ | 9/24/2022 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LAKEWOOD AMPHITHEATER |
| ANBERLIN | 9/24/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE |
| LAMB OF GOD | 9/24/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BYLINE BANK ARAGON BALLROOM |
| | 9/24/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO |
| 3 DOORS DOWN | 9/24/2022 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER |
| LAUREN ALAINA | 9/24/2022 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA |
| | 9/24/2022 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD |
| | 9/24/2022 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE |
| THE DOOBIE BROTHERS | 9/24/2022 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER |
| | 9/24/2022 | WHITEOAKAMPHITHEATRE_GREENSBORO_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITE OAK AMPHITHEATRE |
| AMY SCHUMER | 9/24/2022 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE EVENT CENTER AT TURNING STONE RESORT CASINO |
| | 9/24/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY |
| JERRY SEINFELD | 9/24/2022 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM |
| KHRUANGBIN | 9/24/2022 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER |

| bw_venue_id | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THERADYSHELLATJACOBSPARK_SANDIEGO_CA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHARLESPLAYHOUSE_BOSTON_MA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MUCKLESHOOTHERITAGEPLAZA_SEATTLE_WA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 8333 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 19980 | LIVE NATION | LEASED | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| YANKEESTADIUM_NEWYORK_NY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CIRCUSVAZQUEZPARAMUSNJ_PARAMUS_NJ | PARAMUS | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEVENETIANTHEATRE_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1800 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| METLIFESTADIUM_EASTRUTHERFORD_NJ | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| EJTHOMASHALL_AKRON_OH | AKRON | OH | AKRON, OH | THEATER | | 2955 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AMERICANBANKCENTER_CORPUSCHRISTI_TX | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR | 10323 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MARQUISTHEATRE_NEWYORK_NY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LAKEWOODAMPHITHEATER_ATLANTA_GA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 12000 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MARQUISTHEATRE_DENVER_CO | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| BYLINEBANKARAGONBALLROOM_CHICAGO_IL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | CHEROKEE | NC | | MISC | | 5000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MORONGOCASINORESORTANDSPA_CABAZON_CA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 1100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | NFL | 69328 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JEFFERSONTHEATRE_BEAUMONT_TX | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER | | 1406 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MODACENTER_PORTLAND_OR | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WHITEOAKAMPHITHEATRE_GREENSBORO_NC | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | AMPHITHEATER | | 7600 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | VERONA | NY | UTICA-ROME, NY | ARENA | | 5000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | GRAND FORKS | ND | GRAND FORKS, ND-MN | THEATER | | 2400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 15000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THERADYSHELLATJACOBSPARK_SANDIEGO_CA | 0 | 0 | POP | POP \| ROCK \| LATIN | 0 | 13691279 | JUANES | LATTITUDE LIVE PRESENTED BY LAMUSICA | 720678184639734916 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | | | | | | | CAROLINA BALLET | JEROME ROBBINS' THE CONCERT | 3242693633195019082 | 0 | 0 | RALEIGH-CARY, NC | | |
| CHARLESPLAYHOUSE_BOSTON_MA | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72159319074224537 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| MUCKLESHOOTHERITAGEPLAZA_SEATTLE_WA | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 10113639 | LANY | LANY: SUMMER FOREVER TOUR | 1080965648762688564 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | | | | | | | FARM AID | FARM AID 2022 | 3242693920661261799 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| YANKEESTADIUM_NEWYORK_NY | | | | | | | PREGAME GLIMPSE OF GREATNESS | PREGAME GLIMPSE OF GREATNESS | 2089772655843349449 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CIRCUSVAZQUEZPARAMUSNJ_PARAMUS_NJ | | | | | | | CIRCUS VAZQUEZ | CIRCUS VAZQUEZ | 101883901589230 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | | | | | | | GORDIE BROWN | GORDIE BROWN | 1657426826005191823 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEVENETIANTHEATRE_LASVEGAS_NV | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 10228 | TRACY MORGAN | TRACY MORGAN | 1657426586897369744 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| METLIFESTADIUM_EASTRUTHERFORD_NJ | | | | | | | NONE | METLIFE STADIUM VIP TOURS | 102351407353704 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| EJTHOMASHALL_AKRON_OH | | | | | | | AKRON SYMPHONY ORCHESTRA | AKRON SYMPHONY ORCHESTRA: AMERICAN FANFARE | 360390013508811353 | 0 | 0 | AKRON, OH | | |
| AMERICANBANKCENTER_CORPUSCHRISTI_TX | | | | | | | CORPUS CHRISTI ICERAYS | CORPUS CHRISTI ICERAYS | 4179442858018296427 | 0 | 0 | CORPUS CHRISTI, TX | 28 | -97 |
| MARQUISTHEATRE_NEWYORK_NY | | | | | | | BEETLEJUICE (NY) | BEETLEJUICE (NY) | 216273069607313063 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314749711895784324 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LAKEWOODAMPHITHEATER_ATLANTA_GA | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 2 | 9351742 | $UICIDEBOY$ | $UICIDEBOY$ PRESENT GREY DAY TOUR 2022 W SKI MASK THE SLUMP GOD & MORE | 1008908328951099514 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| MARQUISTHEATRE_DENVER_CO | 0 | 0 | ROCK | ROCK \| PUNK | 0 | 1250267 | ANBERLIN | ANBERLIN | 2161829769287378829 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | 1 | METAL | METAL | 0 | 2004243 | LAMB OF GOD | LAMB OF GOD: OMENS TOUR | 288332828180100107 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314749711254120609 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | 1 | ROCK | ROCK \| METAL | 1 | 8664129 | 3 DOORS DOWN | 3 DOORS DOWN: 17TH ANNUAL THE BETTER LIFE FOUNDATION CONCERT | 3242693501345259664 | 0 | 0 | | | |
| MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | 0 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 0 | 4306045 | LAUREN ALAINA | LAUREN ALAINA | 648620454815751412 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | | | | | | | TEMPLE UNIVERSITY OWLS FOOTBALL | TEMPLE UNIVERSITY OWLS FOOTBALL VS. UMASS FOOTBALL | 144217458889088665 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| JEFFERSONTHEATRE_BEAUMONT_TX | | | | | | | NONE | SAVED & SILLY GOSPEL COMEDY SHOW | 4179442538961131015 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| MODACENTER_PORTLAND_OR | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| REGGAE \| FOLK & TRADITIONAL | 0 | 6784972 | THE DOOBIE BROTHERS | THE DOOBIE BROTHERS â€" 50TH ANNIVERSARY TOUR | 1080965606007469039 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| WHITEOAKAMPHITHEATRE_GREENSBORO_NC | | | | | | | NONE | GREENSBORO TACO AND MARGARITA FESTIVAL | 3242693693363419058 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 39604 | AMY SCHUMER | AMY SCHUMER | 101648537510954 | 0 | 0 | UTICA-ROME, NY | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002121926773179 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 1 | JERRY SEINFELD | JERRY SEINFELD | 432447361811165928 | 0 | 0 | GRAND FORKS, ND-MN | | |
| GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE | 1 | 5134176 | KHRUANGBIN | KHRUANGBIN | 4179442282834195938 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 30 | -98 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICK BRAUN | 9/24/2022 | PERFORMANCEPAVILIONATSWEETWATER_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLLECTIVE SOUL | 9/24/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BARRY MANILOW | 9/24/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| EL MUNDO | 9/24/2022 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/25/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | CARROLLSTADIUM_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | LASVEGASBALLPARK_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/25/2022 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| DEAD POET SOCIETY | 9/25/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMB OF GOD | 9/25/2022 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/25/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| VISTA KICKS | 9/25/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JEREMY JORDAN | 9/25/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW ORDER | 9/25/2022 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/25/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK SWARDSON | 9/25/2022 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/25/2022 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| IL VOLO | 9/25/2022 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/25/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | THEVIXEN_MCHENRY_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA DISPUTE | 9/25/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICKY MONTGOMERY | 9/25/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 200 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 7300 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TD PAVILION AT THE MANN | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 14000 | LIVE NATION | OPERATED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE MOODY THEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | THEATER | | 2750 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE VIXEN | MCHENRY | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |

tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NONE | LUCHA LIBRE ENTERTAINMENT PRESENTS NOCHES DE LUCHA LIBRE | 864793459707297725 | 0 | 0 | EL PASO, TX | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 596588 | DEAD POET SOCIETY | DEAD POET SOCIETY | 4179442565692597038 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 0 | 1 | METAL | METAL | 0 | 2004243 | LAMB OF GOD | LAMB OF GOD: OMENS TOUR | 576562743317978459 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | SEATTLE SEAHAWKS | $75 VALUE TICKETS: SEATTLE SEAHAWKS VS ATLANTA FALCONS | 1080965803577199587 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| 0 | 0 | POP | POP \| ROCK \| ELECTRONIC | 0 | 673343 | VISTA KICKS | VISTA KICKS | 144217149651195461 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | ARIZONA DIAMONDBACKS | ARIZONA DIAMONDBACKS VS. SAN FRANCISCO GIANTS | 1801540533003898509 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 19927 | JEREMY JORDAN | JEREMY JORDAN AND AGE OF MADNESS | 102068785262387 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| EUROPEAN \| PUNK | 0 | 5545353 | NEW ORDER | NEW ORDER & PET SHOP BOYS - THE UNITY TOUR | 144211412183071666 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| | | | | | | A NEW WORLD: INTIMATE MUSIC FROM FINAL FANTASY | A NEW WORLD: INTIMATE MUSIC FROM FINAL FANTASY | 2161829773543879972 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 35416 | NICK SWARDSON | NICK SWARDSON: MAKE JOKE FROM FACE TOUR | 4179442441884951338 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | | | | | | INDIANAPOLIS COLTS | INDIANAPOLIS COLTS V KANSAS CITY CHIEFS | 3603897549874230S6 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| 0 | 0 | POP | POP \| ROCK | 0 | 746183 | IL VOLO | IL VOLO LIVE IN CONCERT | 1513309951025773758 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | SHIN LIM | SHIN LIM | 3314749873510580857 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | BANACHEK'S MIND GAMES LIVE | 2378002899119640624 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107383274709878202 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP \| PUNK | 0 | 434080 | LA DISPUTE | LA DISPUTE - ON TOUR IN CELEBRATION OF THE SEMINAL 2011 ALBUM WILDLIFE | 144217175499043724 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | PENN & TELLER | PENN & TELLER | 4107384855050864260 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199143457527 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 7154957 | RICKY MONTGOMERY | RICKY MONTGOMERY | 101995959133667 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu[illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/27/2022 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTING[illegible] |
| | 9/27/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE [illegible] AND CAS[illegible] |
| | 9/27/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE [illegible] VEGAS |
| ENTER SHIKARI | 9/27/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY [illegible] |
| | 9/27/2022 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR [illegible] |
| THE WALLFLOWERS | 9/27/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE [illegible] |
| TESTAMENT | 9/27/2022 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE L[illegible] |
| | 9/27/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENT[illegible] |
| | 9/27/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO [illegible] |
| ALICE COOPER | 9/27/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM [illegible] |
| KID BLOOM | 9/27/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSE[illegible] |
| | 9/27/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C S[illegible] |
| PALAYE ROYALE | 9/27/2022 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILDHOR[illegible] |
| SCORPIONS | 9/27/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICA[illegible] |
| | 9/27/2022 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PE[illegible] |
| FOREVER CAME CALLING | 9/27/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS[illegible] |
| | 9/27/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE[illegible] |
| BEN PLATT | 9/27/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON[illegible] |
| | 9/27/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEAT[illegible] CASINO |
| MOVEMENTS | 9/27/2022 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY[illegible] |
| | 9/27/2022 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM[illegible] |
| LIZZO | 9/27/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIGRID | 9/28/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2022 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/28/2022 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CONTORTIONIST | 9/28/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2022 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROXY MUSIC | 9/28/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| STEPH TOLEV | 9/28/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE GASLIGHT ANTHEM | 9/28/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/28/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MIDNIGHT | 9/28/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOOMBOX | 9/28/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/28/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD STEWART | 9/28/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KOLOHE KAI | 9/28/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AARON LEWIS | 9/28/2022 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JO KOY | 9/29/2022 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAÐI FREYR | 9/29/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE MAUSKOVIC DANCE BAND | 9/29/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOM JONES | 9/29/2022 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOADIES | 9/29/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOE GATTO | 9/29/2022 | THEFACTORY_CHESTERFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| UPSAHL | 9/29/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JACK JOHNSON | 9/29/2022 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 9/29/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 9/29/2022 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEATH CAB FOR CUTIE | 9/29/2022 | THEMETPHILADELPHIA_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE CULT | 9/29/2022 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JEREMY CAMP | 9/29/2022 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2022 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/29/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| HIGHLY SUSPECT | 9/29/2022 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOPE LEMON | 9/29/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRED AGAIN.. | 9/29/2022 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE KILLERS | 9/30/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | |
| HIGHLY SUSPECT | 9/30/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED |
| | 9/30/2022 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | |
| WISIN & YANDEL | 9/30/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | |
| | 9/30/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED |
| DPR LIVE | 9/30/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1850 | LIVE NATION | LEASED |
| ME FIRST AND THE GIMME GIMMES | 9/30/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED |
| | 9/30/2022 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK | | 144644 | | |
| AIR SUPPLY | 9/30/2022 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 9/30/2022 | MISSISSIPPICOASTCONVENTIONCENTER_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MISSISSIPPI COAST CONVENTION CENTER | BILOXI | MS | GULFPORT-BILOXI, MS | CONFERENCE CENTER | | 3903 | | |
| BIJOU | 9/30/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIME NIGHTCLUB | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 750 | LIVE NATION | LEASED |
| | 9/30/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | |
| GIVēON | 9/30/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED |
| | 9/30/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | |
| | 9/30/2022 | ALLSEASONSARENA_MINOT_ND | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALL SEASONS ARENA | MINOT | ND | MINOT, ND | ARENA | | 3900 | | |
| | 9/30/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | |
| | 9/30/2022 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | | 1000 | | |
| | 9/30/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | |
| DOROTHY | 9/30/2022 | APOLLOTHEATER_BELVIDERE_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | BELVIDERE | IL | ROCKFORD, IL | THEATER | | 1500 | | |
| | 9/30/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | |
| CHARLOTTE SANDS | 9/30/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED |
| MANCHESTER ORCHESTRA | 9/30/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VENTURA THEATER | VENTURA | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1150 | | |
| | 9/30/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 9/30/2022 | COUNTRYCLUBOFJACKSON_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COUNTRY CLUB OF JACKSON | JACKSON | MS | JACKSON, MS | | | -1 | | |
| LAKE STREET DIVE | 9/30/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED |
| THE AVALANCHES | 9/30/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 750 | LIVE NATION | LEASED |
| GUSTTAVO LIMA | 9/30/2022 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER | | 5000 | | |
| | 9/30/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 9/30/2022 | PARAMOUNTTHEATRE_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 1458 | | |
| | 9/30/2022 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER | | 2729 | | |
| ROD STEWART | 9/30/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE COLOSSEUM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4300 | LIVE NATION | EQUITY - NOT OPERATED |
| RICKY MONTGOMERY | 9/30/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED |
| CHRISTOPHER CROSS | 9/30/2022 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | |
| | 9/30/2022 | FLOYDSTADIUMMTSU_MURFREESBORO_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD STADIUM MTSU | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | |
| KEITH URBAN | 9/30/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | |
| TUCKA | 9/30/2022 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS | JACKSON, MS | THEATER | | 2040 | | |
| | 9/30/2022 | NORTHTHEATREATNORTHSHORECENTERFORTHEPERFORMINGARTS_SKOKIE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH THEATRE AT NORTH SHORE CENTER FOR THE PERFORMING ARTS | SKOKIE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 9/30/2022 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1460 | | |
| ONE OK ROCK | 9/30/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | |
| | 9/30/2022 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | | |
| | 9/30/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 9/30/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | |
| | 9/30/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | |
| JORDAN JENSEN | 9/30/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED |
| JON PARDI | 9/30/2022 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR | 10000 | | |
| | 9/30/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| SHINEDOWN | 9/30/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED |
| | 9/30/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | |
| BIG WILD | 9/30/2022 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 5000 | LIVE NATION | LEASED |
| HEAVEN 17 | 9/30/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED |
| BRANTLEY GILBERT | 9/30/2022 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA | MINOR | 4373 | | |
| ANGELINE QUINTO | 9/30/2022 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 870 | | |
| ZUCCHERO | 9/30/2022 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | |
| | 9/30/2022 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | LIVE NATION | LEASED |
| BILL BURR | 9/30/2022 | SIMONSKJODTASSEMBLYHALL_BLOOMINGTON_IN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIMON SKJODT ASSEMBLY HALL | BLOOMINGTON | IN | BLOOMINGTON, IN | ARENA | COLLEGE | 17222 | | |
| MELVINS | 9/30/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | |
| CHRIS ROCK | 9/30/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 2600 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/1/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'… |
| LOCAL H | 10/1/2022 | BROWNFORMANAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROWN F… |
| | 10/1/2022 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN C… |
| | 10/1/2022 | COTTONBOWLSTADIUM_DALLAS_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COTTON … |
| | 10/1/2022 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY EN… |
| | 10/1/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENC… |
| | 10/1/2022 | COUNTRYCLUBOFJACKSON_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COUNTRY… |
| | 10/1/2022 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STON… |
| | 10/1/2022 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STA… |
| | 10/1/2022 | CAMPUSFIELD_FAIRFIELD_CT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS … |
| | 10/1/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NAT… |
| RICK SPRINGFIELD | 10/1/2022 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWO… |
| BRANTLEY GILBERT | 10/1/2022 | ALLSEASONSARENA_MINOT_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALL SEAS… |
| | 10/1/2022 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPE… |
| DREW HOLCOMB & THE NEIGHBORS | 10/1/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT … |
| | 10/1/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER A… |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONAN GRAY | 10/1/2022 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SERATONES | 10/1/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 10/1/2022 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ROBERT CRAY | 10/1/2022 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE IDES OF MARCH | 10/1/2022 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | SAINTLOUISMUSICPARK_MARYLANDHEIGHTS_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DONNY OSMOND | 10/1/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONOLINK | 10/1/2022 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARYL HALL | 10/1/2022 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPENCER BROWN | 10/1/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/1/2022 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2022 | REINDEERMANOR_LANCASTER_TX | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/2/2022 | ERXMOTORPARK_ELKRIVER_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| DROWNING POOL | 10/2/2022 | THEFORGE_JOLIET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMYL AND THE SNIFFERS | 10/2/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2022 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| POST MALONE | 10/2/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2022 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/2/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARENAKED LADIES | 10/2/2022 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOST DOG STREET BAND | 10/2/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| LEDISI | 10/2/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 10/2/2022 | GEODISPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEREMY CAMP | 10/2/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ME FIRST AND THE GIMME GIMMES | 10/2/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALAN WHITE | 10/2/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/3/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | NHL | 18300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LA CLIPPERS | RAIN CITY SHOWCASE: LOS ANGELES CLIPPERS V PORTLAND TRAIL BLAZERS | 1080965996362611012 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| THE FRONT BOTTOMS | 10/3/2022 | CARGOCONCERTHALL_RENO_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARGO CONCERT HALL | RENO | NV | RENO, NV | CLUB | | 1050 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 1778932 | THE JOY FORMIDABLE / THE FRONT BOTTOMS / MOBLEY | THE FRONT BOTTOMS, THE JOY FORMIDABLE, MOBLEY | 12230585 | 0 | 1 | RENO, NV | | |
| SUNNY DAY REAL ESTATE | 10/3/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | 281609 | SUNNY DAY REAL ESTATE | SUNNY DAY REAL ESTATE - NORTH AMERICAN TOUR 2022 | 72159483281058362 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| MISSIO | 10/3/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 1795426 | MISSIO | MISSIO WITH TEMPOH SLOW, AND WILDMAN | 648620308762684611 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/3/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245460308753 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SILVERSUN PICKUPS | 10/3/2022 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| METAL | 0 | 1350846 | SILVERSUN PICKUPS | SILVERSUN PICKUPS - PHYSICAL THRILLS TOUR | 648620549562264108 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HIPPO CAMPUS | 10/3/2022 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER | | 1700 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 2502030 | HIPPO CAMPUS | HIPPO CAMPUS | 576562551143998724 | 0 | 0 | ANN ARBOR, MI | | |
| IN THIS MOMENT | 10/3/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | METAL | METAL | 0 | 1625171 | IN THIS MOMENT | IN THIS MOMENT WITH SPECIAL GUESTS | 1080965936843164100 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 10/3/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314750008340089315 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| IRON MAIDEN | 10/3/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR | 12000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 7736937 | IRON MAIDEN | IRON MAIDEN - LEGACY OF THE BEAST WORLD TOUR 2022 | 432446137604908709 | 0 | 0 | SIOUX FALLS, SD-MN | 44 | -97 |
| | 10/3/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. DETROIT TIGERS | 1080965554481365259 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| DIVINO NINO | 10/3/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | DIVINO NINO | LITTLE JESUS & DIVINO NIÃ±O | 144217183411667221 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 10/3/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314750771228414446 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/3/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TITANIC - THE ARTIFACT EXHIBITION | TITANIC - THE ARTIFACT EXHIBITION | 3314749643263205943 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DEMI LOVATO | 10/3/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 3900 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 1 | POP | POP | 1 | 29640738 | DEMI LOVATO | DEMI LOVATO - HOLY FVCK TOUR | 2161829813007175718 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 10/3/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOURNAMENT OF KINGS | TOURNAMENT OF KINGS | 3314750972672351252 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/3/2022 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES VS. ORLANDO MAGIC | 1945657313029021853 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| TEDESCHI TRUCKS BAND | 10/3/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 1 | 851047 | TEDESCHI TRUCKS BAND | TEDESCHI TRUCKS BAND | 4251499933362622302 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/3/2022 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM AT SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DEREK GRIPPER | DEREK GRIPPER & MIKE BLOCK | 72159630182701425 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/3/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199144965193 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PEACH PIT | 10/3/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 2995417 | PEACH PIT | PEACH PIT: RIGHT DOWN THE STREET TOUR | 3242693598506223448 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 10/3/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | PI'ERRE BOURNE | PI'ERRE BOURNE: GOOD MOVIE WORLD TOUR | 1513311660159028071 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| NICK MASON'S SAUCERFUL OF SECRETS | 10/3/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 16799 | NICK MASON'S SAUCERFUL OF SECRETS | NICK MASON'S SAUCERFUL OF SECRETS | 504503599584587667 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/3/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002122424388262 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THE WAR ON DRUGS | 10/3/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 1300 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 1 | 1640680 | THE WAR ON DRUGS | THE WAR ON DRUGS | 936850224800386586 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALICE IN CHAINS | 10/4/2022 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MOTHER MOTHER | 10/4/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROSIE DARLING | 10/4/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK MASON'S SAUCERFUL OF SECRETS | 10/4/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/4/2022 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2022 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SABATON | 10/4/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LAMB OF GOD | 10/4/2022 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| HIPPO CAMPUS | 10/4/2022 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/4/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAKE STREET DIVE | 10/4/2022 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/4/2022 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/4/2022 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARLY RAE JEPSEN | 10/4/2022 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/4/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2022 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAÐI FREYR | 10/4/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/4/2022 | CIRCUSVAZQUEZWOODBRIDGENJ_WOODBRIDGE_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARCUS MUMFORD | 10/4/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOPAZ JONES | 10/4/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SABRINA CLAUDIO | 10/4/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/4/2022 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VIOLENT FEMMES | 10/4/2022 | THALIAHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY J. BLIGE | 10/5/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA |
| | 10/5/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS | NV |
| | 10/5/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 10/5/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| TOADIES | 10/5/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO |
| | 10/5/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 10/5/2022 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX |
| EDDIE VEDDER | 10/5/2022 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA |
| | 10/5/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| MAX & IGGOR CAVALERA | 10/5/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN |
| | 10/5/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID |
| | 10/5/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| THE INFAMOUS STRINGDUSTERS | 10/5/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD |
| | 10/5/2022 | CAREFIRSTARENA_WASHINGTON_DC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAREFIRST ARENA | WASHINGTON | DC |
| THE SMASHING PUMPKINS | 10/5/2022 | MOODYCENTER_AUSTIN_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOODY CENTER | AUSTIN | TX |
| OF MONTREAL | 10/6/2022 | 930CLUB_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9:30 CLUB | WASHINGTON | DC |
| KEITH URBAN | 10/6/2022 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY |
| | 10/6/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ |
| MILTON NASCIMENTO | 10/6/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY |
| | 10/6/2022 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA |
| | 10/6/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA |
| LAGWAGON | 10/6/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VENTURA THEATER | VENTURA | CA |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 4 | 8480596 | MARY J. BLIGE | MARY J. BLIGE: 2022 GOOD MORNING GORGEOUS TOUR PRESENTED BY HOLOGIC | 648620595505673566 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657426017432512437 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | AVATAR | AVATAR- RE-RELEASE: AN IMAX 3D EXPERIENCE | 144217677388592132 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | NEW YORK RANGERS | PRESEASON GAME 3 - NEW YORK RANGERS V. BOSTON BRUINS | 425150019799561390 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 1174470 | TOADIES | TOADIES: RUBBERNECK TOUR | 432445352378981336 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 100890859554748198 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | HADESTOWN (TOURING) | HADESTOWN (TOURING) | 417944071040416326 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 0 | 1 | ROCK | ROCK | 1 | 2614572 | EDDIE VEDDER | EDDIE VEDDER AND EARTHLINGS | 648620673830634315 | 0 | 0 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 410738319914529287 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | | | 0 | | MAX & IGGOR CAVALERA | MAX & IGGOR CAVALERA RETURN: BENEATH ARISE | 432447886559891798 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | THERESA CAPUTO | THERESA CAPUTO LIVE! THE EXPERIENCE | 216182980802118633 | 0 | 0 | BOISE CITY, ID | | |
| | | | | | | X BURLESQUE | X BURLESQUE | 410738482078032244 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK \| AMERICAN \| EUROPEAN \| BLUES | 0 | 228470 | THE INFAMOUS STRINGDUSTERS | THE INFAMOUS STRINGDUSTERS - TOWARD THE FRAY FALL TOUR 2022 | 151331137273642500 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | ALL ELITE WRESTLING | AEW PRESENTS "DYNAMITE" | 151331176694678714 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 9099008 | THE SMASHING PUMPKINS | THE SMASHING PUMPKINS + JANE'S ADDICTION: SPIRITS ON FIRE TOUR | 417944232215836041 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 30 | -98 |
| 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN \| ELECTRONIC \| FOLK & TRADITIONAL | 0 | 630190 | OF MONTREAL | OF MONTREAL | 151331145293406850 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | POP | POP \| COUNTRY | 0 | 7523158 | KEITH URBAN | KEITH URBAN: THE SPEED OF NOW WORLD TOUR | 158536766890077626 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| | | | | | | DISNEY ON ICE PRESENTS INTO THE MAGIC | DISNEY ON ICE PRESENTS INTO THE MAGIC | 180154177798472967 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| 0 | 0 | POP | POP \| JAZZ & STANDARDS \| EUROPEAN \| LATIN | 0 | 1536371 | MILTON NASCIMENTO | MILTON NASCIMENTO AT TOWN HALL: ONE FINAL MUSIC SESSION | 216274855488198012 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | SDSU AZTECS WOMEN'S SOCCER VS SAN JOSE STATE SPARTANS WOMEN'S SOCCER | 720678361134737203 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | PRETTY WOMAN: THE MUSICAL (TOURING) | PRETTY WOMAN: THE MUSICAL (TOURING) | 194565714965417828 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| 0 | 0 | ROCK | ROCK \| PUNK | 0 | 328451 | LAGWAGON / STRUNG OUT / SACK | LAGWAGON, STRUNG OUT, SACK | 12244155 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROUP CHAT | 10/6/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NINJA SEX PARTY | 10/6/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TURNSTILE | 10/6/2022 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUCERO | 10/6/2022 | THEHALL_LITTLEROCK_AR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA KRALL | 10/6/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/6/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRESS | 10/6/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE INFAMOUS STRINGDUSTERS | 10/6/2022 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SABATON | 10/6/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LANCEY FOUX | 10/6/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEVIN GATES | 10/6/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| MARK TUAN | 10/6/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PEACH PIT | 10/6/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/6/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| KYGO | 10/6/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/6/2022 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| FKJ | 10/6/2022 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/6/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/7/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITIZEN | 10/7/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BENISE | 10/7/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VAN MORRISON | 10/7/2022 | THECOLOSSEUM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2022 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2022 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SOMMORE | 10/7/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOVO AMOR | 10/7/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2022 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GARDEN | 10/7/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ROCK | 10/7/2022 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/7/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FATHER JOHN MISTY | 10/8/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| BAD SUNS | 10/8/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE PAPER KITES | 10/8/2022 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 |
| | 10/8/2022 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 10/8/2022 | FAMILYARENA_STCHARLES_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 |
| DIRTY DEEDS | 10/8/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| KEITH URBAN | 10/8/2022 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 |
| METRIC | 10/8/2022 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| GRUM | 10/8/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| ROGER WATERS | 10/8/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 |
| TRITONAL | 10/8/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/8/2022 | CROWNCOMPLEX_FAYETTEVILLE_NC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| ALISON WONDERLAND | 10/8/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | GLENHELENAMPHITHEATER_SANBERNARDINO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/8/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| MESHUGGAH | 10/8/2022 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 |
| | 10/8/2022 | CENTENNIALBANKSTADIUM_JONESBORO_AR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| PANIC! AT THE DISCO | 10/8/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 |
| TEDDY SWIMS | 10/8/2022 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 |
| | 10/8/2022 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| DESI BANKS | 10/8/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| DA TWEEKAZ | 10/8/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | STAGE271_GRANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | RITZTHEATRE_ELIZABETH_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE GASLIGHT ANTHEM | 10/8/2022 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 |
| NARDO WICK | 10/8/2022 | ENMARKETARENA_SAVANNAH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 |
| | 10/8/2022 | WASHINGTONAVENUEARMORY_ALBANY_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHRIS D'ELIA | 10/8/2022 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | WALLYS_HAMPTON_NH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEADMAU5 | 10/8/2022 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GRETA VAN FLEET | 10/8/2022 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| KB | 10/8/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACK HARLOW | 10/8/2022 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 10/8/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIJI BLUE | 10/8/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRINCE ROYCE | 10/8/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DON FELDER | 10/8/2022 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEXTA DAPS | 10/8/2022 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 10/8/2022 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/8/2022 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/8/2022 | TINGLEYCOLISEUM_ALBUQUERQUE_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/8/2022 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/8/2022 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/8/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUDDLE OF MUDD | 10/8/2022 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOST DOG STREET BAND | 10/8/2022 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE KNOCKS | 10/8/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KöLSCH | 10/8/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MANHATTANS | 10/9/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/9/2022 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERT KREISCHER | 10/9/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/9/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| MELIM | 10/9/2022 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEXISONFIRE | 10/9/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/9/2022 | HARVESTMOONFARMORCHARD_NORTHSALEM_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MULANEY | 10/9/2022 | RAISINGCANESRIVERCENTERGRANDBALLROOM_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | NATIONALTHEATREDC_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUL OF MOTOWN | 10/9/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRANDI CARLILE | 10/9/2022 | TINGPAVILION_CHARLOTTESVILLE_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/9/2022 | TIMUQUANACOUNTRYCLUB_JACKSONVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARK NORMAND | 10/9/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HENRY ROLLINS | 10/9/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT MAESON | 10/9/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/9/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALLOWS | 10/9/2022 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/9/2022 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | CRYSTALBALLROOMATSOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/9/2022 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DARYL HALL & JOHN OATES | 10/9/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GRAHAM NASH | 10/9/2022 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| JOHNNY TAYLOR | 10/9/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIMAFUNK | 10/9/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | KIRKFORDICEEQUINECENTER_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACOUSTIC ALCHEMY | 10/9/2022 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEMI LOVATO | 10/9/2022 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/9/2022 | OLDFORESTERSPARISTOWNHALL_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2022 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE SANDS | 10/11/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JEFF BECK | 10/11/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PANIC! AT THE DISCO | 10/11/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/11/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/11/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LITTLE JESUS | 10/11/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAUDE LATOUR | 10/11/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAX & IGGOR CAVALERA | 10/11/2022 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/11/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PITBULL | 10/12/2022 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| | 10/12/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/12/2022 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| BETH STELLING | 10/12/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| PERPETUAL GROOVE | 10/12/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| MADISON CUNNINGHAM | 10/12/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 10/12/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JOE HILL | 10/12/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| SPACEY JANE | 10/12/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/12/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 10/12/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| RUFUS WAINWRIGHT | 10/12/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| RED RUM CLUB | 10/12/2022 | PEPPERMINTCLUB_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERMINT CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/12/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/12/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/12/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/12/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| GLAIVE | 10/12/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 10/12/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| POST MALONE | 10/12/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/12/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| THE MANHATTAN TRANSFER | 10/12/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/12/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| MAUDE LATOUR | 10/12/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| DEORRO | 10/13/2022 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| HERE COME THE MUMMIES | 10/13/2022 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/13/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| BETH STELLING | 10/13/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/13/2022 | MUSICBOXATBORGATA_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/13/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/13/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JO KOY | 10/13/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/13/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/13/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/13/2022 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JOE SATRIANI | 10/13/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 10/13/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| SABRINA CARPENTER | 10/13/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/13/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| BROKEN SOCIAL SCENE | 10/13/2022 | LINCOLNTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| TESTAMENT | 10/13/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| KILLER DWARFS | 10/13/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 10/13/2022 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JUDAH & THE LION | 10/13/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| NCT 127 | 10/13/2022 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 10/13/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 10/13/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 10/13/2022 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 10/13/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/14/2022 | CHASECENTER_SANFRANCISCO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| NE-YO | 10/14/2022 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JUDAH & THE LION | 10/14/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WISIN & YANDEL | 10/14/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2022 | HOLIDAYINNVIRGINIABEACHNORFOLKHOTEL_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | MUSICFARM_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIVE FINGER DEATH PUNCH | 10/14/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| IN THIS MOMENT | 10/14/2022 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALEC BENJAMIN | 10/14/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WALKER HAYES | 10/14/2022 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAN MINTZ | 10/14/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C-KAN | 10/14/2022 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2022 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/14/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RKM & KEN-Y | 10/14/2022 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEO VON | 10/14/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2022 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/14/2022 | TURFWAYPARKRACINGGAMING_FLORENCE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK MASON'S SAUCERFUL OF SECRETS | 10/14/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 10/14/2022 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/14/2022 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2022 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BONOBO | 10/14/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KING PRINCESS | 10/14/2022 | THESYLVEE_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BLACK ANGELS | 10/14/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YES | 10/14/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FUERZA REGIDA | 10/14/2022 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WILLIAMS & REE | 10/14/2022 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEPE AGUILAR | 10/14/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/14/2022 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZULU | 10/14/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GARDEN | 10/14/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THAT GIRL LAY LAY | 10/15/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOLNATION | 10/15/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUSCIFER | 10/15/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BARRY MANILOW | 10/15/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | AWMUMFORDSTADIUM_BATONROUGE_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCORPIONS | 10/15/2022 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAY LENO | 10/15/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHRIS STAPLETON | 10/15/2022 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUCH | 10/15/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2022 | RADIANSAMPHITHEATER_MEMPHIS_TN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2022 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RYAN ADAMS | 10/15/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOJI | 10/15/2022 | THEANTHEM_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/15/2022 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS TUCKER | 10/15/2022 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/15/2022 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | UNIVERSE | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | THEFORDWYOMINGCENTER_CASPER_WY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| TRIVIUM | 10/15/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | STEVEN TANGER CENTER FOR THE PERFORMING ARTS | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | THEATER | | 3000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUMENFIELD_SEATTLE_WA | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PALACEOFFINEARTS_SANFRANCISCO_CA | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE | | 960 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEPAGEANT_STLOUIS_MO | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRANDSIERRARESORTANDCASINO_RENO_NV | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AWMUMFORDSTADIUM_BATONROUGE_LA | A. W. MUMFORD STADIUM | BATON ROUGE | LA | BATON ROUGE, LA | STADIUM | | 11286 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TACOMADOME_TACOMA_WA | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARDROCKLIVE_HOLLYWOOD_FL | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 7000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 3200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRAMERCYTHEATRE_NEWYORK_NY | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RADIANSAMPHITHEATER_MEMPHIS_TN | RADIANS AMPHITHEATER | MEMPHIS | TN | MEMPHIS, TN-MS-AR | AMPHITHEATER | | 7000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FREKAVLITHEATER_THOUSANDOAKS_CA | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HAMPTONCOLISEUM_HAMPTON_VA | HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | OTHER | 12999 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESPLAYHOUSE_BOSTON_MA | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEANTHEM_WASHINGTON_DC | THE ANTHEM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GREATCEDARSHOWROOM_LEDYARD_CT | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 1400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | THE EVENTS CENTER AT HARRAH'S RESORT SOCAL | VALLEY CENTER | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITALONEARENA_WASHINGTON_DC | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TABERNACLE_ATLANTA_GA | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2200 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THEFORDWYOMINGCENTER_CASPER_WY | THE FORD WYOMING CENTER | CASPER | WY | CASPER, WY | ARENA | | 8050 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUCKHEADTHEATRE_ATLANTA_GA | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BOGARTS_CINCINNATI_OH | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

tickets_sold | total_face_value | total_fees_outside | … | total_fees_ticketer | comp_tickets_sold: [redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | 0 | | | 0 | | THAT GIRL LAY LAY | BACK 2 SCHOOL BASH: THAT GIRL LAY LAY & FRIENDS | 3242694096749474882 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| LUMENFIELD_SEATTLE_WA | | | | | | | LUMEN FIELD TOURS | LUMEN FIELD STADIUM TOURS | 1080966404942874152 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| PALACEOFFINEARTS_SANFRANCISCO_CA | | | | | | | TREVOR WALLACE | TREVOR WALLACE: ARE YOU THAT GUY? TOUR | 2017714860534743030 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| THEPAGEANT_STLOUIS_MO | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 3642505 | AWOLNATION | AWOLNATION - FALLING FORWARD TOUR | 432447366869317971 | 0 | 0 | ST. LOUIS, MO-IL | | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | | | | | | | GHOST THE MUSICAL | GHOST THE MUSICAL AT TOBY'S DINNER THEATRE | 1513311204533548077 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 600980 | PUSCIFER | PUSCIFER | 1657426809557362706 | 0 | 0 | RENO, NV | | |
| WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 2872137 | BARRY MANILOW | BARRY MANILOW | 1657426550416675576 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AWMUMFORDSTADIUM_BATONROUGE_LA | | | | | | | SOUTHERN UNIVERSITY FOOTBALL | SOUTHERN UNIVERSITY FOOTBALL | 1945656574464697107 | 0 | 0 | BATON ROUGE, LA | | |
| TACOMADOME_TACOMA_WA | 0 | 1 | POP | POP \| ROCK \| METAL | 1 | 11399765 | SCORPIONS | SCORPIONS | 1080965652340753228 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | 0 | | | 0 | | JAY LENO | JAY LENO | 2089767457027407127 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HARDROCKLIVE_HOLLYWOOD_FL | 1 | 1 | COUNTRY | COUNTRY | 52 | 12165776 | CHRIS STAPLETON | CHRIS STAPLETON | 936850220038536780 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | | | | | | | THE PRICE IS RIGHT LIVE - STAGE SHOW | THE PRICE IS RIGHT LIVE! | 144216981508662796 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| GRAMERCYTHEATRE_NEWYORK_NY | 0 | 0 | POP | POP | 0 | 127483 | COUCH | CEG PRESENTS - COUCH | 102154770025123 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RADIANSAMPHITHEATER_MEMPHIS_TN | | | | | | | MEMPHIS FOOD & WINE FESTIVAL | MEMPHIS FOOD & WINE FESTIVAL | 1945657223249274954 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| FREKAVLITHEATER_THOUSANDOAKS_CA | | | | | | | THE ADDAMS FAMILY | 5 STAR THEATRICALS PRESENTS THE ADDAMS FAMILY | 792733904570303358 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| HAMPTONCOLISEUM_HAMPTON_VA | | | | | | | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | DISNEY ON ICE PRESENTS FROZEN & ENCANTO | 72159769851868694 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |
| HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 1572192 | RYAN ADAMS | RYAN ADAMS | 3242693752978295679 | 0 | 0 | ASHEVILLE, NC | | |
| CHARLESPLAYHOUSE_BOSTON_MA | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72159319077370496 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THEANTHEM_WASHINGTON_DC | 1 | 1 | POP | POP \| R&B, FUNK & SOUL | 17 | 32759710 | JOJI | SMITHEREENS TOUR PRESENTED BY JOJI | 1513311486597668652 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | | | | | | | SESAME STREET LIVE! MAKE YOUR MAGIC | SESAME STREET LIVE! MAKE YOUR MAGIC | 360389995752022864 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| GREATCEDARSHOWROOM_LEDYARD_CT | | | | | | | NURSE BLAKE | NURSE BLAKE | 2089771962562266170 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | 0 | | | 0 | | CHRIS TUCKER | CHRIS TUCKER | 720678108331255193 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| CAPITALONEARENA_WASHINGTON_DC | | | | | | | WASHINGTON CAPITALS | WASHINGTON CAPITALS VS. MONTREAL CANADIENS | 1513311616504962566 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| TABERNACLE_ATLANTA_GA | | | | | | | | COLORS WORLDWIDE PRESENTS: R&B ONLY LIVE (ATLANTA, GA) | 630EB79662E6E80020D03D04 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| THEFORDWYOMINGCENTER_CASPER_WY | | | | | | | NONE | WHSAA STATE MARCHING BAND | 2161830275651801859 | 0 | 0 | CASPER, WY | 43 | -106 |
| BUCKHEADTHEATRE_ATLANTA_GA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| METAL | 1 | 1573855 | TRIVIUM | TRIVIUM: DEADMEN AND DRAGONS TOUR | 1008908484768971562 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BOGARTS_CINCINNATI_OH | | | | | | | THE TAYLOR PARTY | THE TAYLOR PARTY: TAYLOR SWIFT NIGHT RED 10 YR ANNIVERSARY PARTY 18+ | 1585369215854598704 | 0 | 0 | CINCINNATI, OH-KY-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICRO TDH | 10/15/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 10/15/2022 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/15/2022 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| GARETH EMERY | 10/15/2022 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| HIPPO CAMPUS | 10/15/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CONVENIENCE | 10/15/2022 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/15/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA KRALL | 10/15/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE JUDDS | 10/15/2022 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/15/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUIS R CONRIQUEZ | 10/15/2022 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/15/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ROSE | 10/15/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TUCKA | 10/15/2022 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/15/2022 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PEPE AGUILAR | 10/15/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JUNIOR H | 10/15/2022 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2022 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/15/2022 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFFERY MILLER | 10/15/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EVERCLEAR | 10/15/2022 | MIDTOWNBALLROOM_BEND_OR | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MARS VOLTA | 10/15/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/16/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS |
| | 10/16/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| | 10/16/2022 | ANGELOFTHEWINDSARENA_EVERETT_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ANGEL OF THE WINDS ARENA | EVERETT |
| | 10/16/2022 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON |
| | 10/16/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO |
| | 10/16/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS |
| | 10/16/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK |
| | 10/16/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC MIKE THEATER AT SAHARA LAS VEGAS | LAS VEGAS |
| | 10/16/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| | 10/16/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| | 10/16/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING |
| RYAN ADAMS | 10/16/2022 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE |
| | 10/16/2022 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG |
| | 10/16/2022 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES |
| THE SMASHING PUMPKINS | 10/16/2022 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON |
| | 10/16/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| VICTOR WOOTEN | 10/16/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS |
| TAMELA MANN | 10/16/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEILSIMONTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANGELOFTHEWINDSARENA_EVERETT_WA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | MINOR | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CENTENNIALHALL_TUCSON_AZ | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRANDSIERRARESORTANDCASINO_RENO_NV | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| THEGASLIGHTTHEATER_STLOUIS_MO | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LENAHORNETHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINSKOFFTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESANTANDERPERFORMINGARTSCENTER_READING_PA | PA | READING, PA | THEATER | | 1700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2500 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STEPHENSAUDITORIUM_AMES_IA | IA | AMES, IA | THEATER | | 2729 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TDGARDEN_BOSTON_MA | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| MACONCITYAUDITORIUM_MACON_GA | GA | MACON-BIBB COUNTY, GA | THEATER | | 2688 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314749831065448367 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NEILSIMONTHEATRE_NEWYORK_NY | | | | | | | | MJ (NY) | MJ (NY) | 2162743952429744l0 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ANGELOFTHEWINDSARENA_EVERETT_WA | | | | | | | | EVERETT SILVERTIPS | EVERETT SILVERTIPS VS. SPOKANE CHIEFS | 1080966241623557395 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 48 | -122 |
| CENTENNIALHALL_TUCSON_AZ | | | | | | | | SIX (TOURING) | SIX (TOURING) | 1801542083557889421 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| GRANDSIERRARESORTANDCASINO_RENO_NV | | | | | | | | CHAVORUCOS TOUR | CHAVORUCOS TOUR | 1657426683666633182 | 0 | 0 | RENO, NV | | |
| THEGASLIGHTTHEATER_STLOUIS_MO | | | | | | | | ST. LOUIS ACTORS' STUDIO | FICTION BY STEVEN DIETZ | 432447921196710656 | 0 | 0 | ST. LOUIS, MO-IL | | |
| LENAHORNETHEATRE_NEWYORK_NY | | | | | | | | SIX (NEW YORK, NY) | SIX (NEW YORK, NY) | 216274365564873296 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | | | | | | | | MAGIC MIKE LIVE (LAS VEGAS) | MAGIC MIKE LIVE (LAS VEGAS) | 1657426017435528842 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724119692384 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MINSKOFFTHEATRE_NEWYORK_NY | | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216274383789711980 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THESANTANDERPERFORMINGARTSCENTER_READING_PA | | | | | | | | MYRIAM HERNANDEZ | MYRIAM HERNANDEZ LIVE IN CONCERT | 144217060153724839 | 0 | 0 | READING, PA | | |
| LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 1572192 | RYAN ADAMS | RYAN ADAMS | 1585369095538115987 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | | | | | | | | NONE | ROMEO & JULIET | 936850761143535833 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| STEPHENSAUDITORIUM_AMES_IA | | | | | | | | COLLAGE OF CHOIRS | COLLAGE OF CHOIRS | 432448153442018016 | 0 | 0 | AMES, IA | | |
| TDGARDEN_BOSTON_MA | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 9099008 | THE SMASHING PUMPKINS | THE SMASHING PUMPKINS + JANE'S ADDICTION: SPIRITS ON FIRE TOUR | 721594602259460l3 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| ORPHEUMTHEATRENYC_NEWYORK_NY | | | | | | | | STOMP (NY) | STOMP (NY) | 3458866321131052697 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS \| ELECTRONIC | 0 | 142462 | VICTOR WOOTEN | VICTOR WOOTEN BASS EXTREMES FEAT STEVE BAILEY & DERICO WATSON | 1945657193820923684 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| MACONCITYAUDITORIUM_MACON_GA | | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 279596 | NONE | MANN'S CONCERT & COMEDY SHOW FT. DAVID AND TAMELA MANN | 1008908470600934344 | 0 | 0 | MACON-BIBB COUNTY, GA | | |

| std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB | 41800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 3500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER | | 2400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| AKRON | OH | AKRON, OH | THEATER | | 2955 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1850 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 6000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside … total_fees_ticketer | comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL | 0 | 7590797 | THE WHO | CLUB LEVEL SEATING: THE WHO | 2161829297796823126 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1899071 | WOLF ALICE | WOLF ALICE-N. AMERICAN FALL 2022 TOUR | 2017714242046009301 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | WWE | WWE MONDAY NIGHT RAW | 864793240906907738 | 0 | 0 | OKLAHOMA CITY, OK | 35 | -98 |
| | | | | | | NEW YORK CITY FOOTBALL CLUB | 2022 AUDI MLS CUP PLAYOFFS, ROUND 1 - NYCFC V INTER MIAMI CF | 2089772807749313620 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | LIOZ SHOW | LIOZ SHOW | 4107383588942786682 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 2 | 20342592 | CONAN GRAY | CONAN GRAY SUPERACHE TOUR | 2161829860395142101 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | JACK Oï¿½LANTERN SPECTACULAR | JACK O'LANTERN SPECTACULAR | 1585369141564418080 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314750006620340505 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MINNESOTA WILD | MINNESOTA WILD VS. COLORADO AVALANCHE | 4324476692006500S5 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | | | | | | FANTASY | FANTASY | 3314749706822824538 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE \| ELECTRONIC | 0 | 1895151 | MUNA | MUNA | 2161829451915488530 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 360390292260076796 | 0 | 0 | AKRON, OH | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | 2345957 | METRIC | METRIC - THE DOOMSCROLLER TOUR | 432447384307390301 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 102236837350453 | 0 | 0 | MONTICELLO, NY | | |
| | | | | | | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FI | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2378002121928346059 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | ABSINTHE | ABSINTHE | 4107384369892432259 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | PERFECT CRIME | PERFECT CRIME | 3458866595104954259 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1742585 | PALAYE ROYALE | PALAYE ROYALE - FEVER DREAM WORLD TOUR | 2017714682363098818 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: TRUIST PARK | 1008908595548598363 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 3 | 12209187 | MY CHEMICAL ROMANCE | MY CHEMICAL ROMANCE | 648619944395947562 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 14137422 | BAZZI | BAZZI: THE INFINITE DREAM TOUR | 864793372961225017 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 2276715 | NATHANIEL RATELIFF & THE NIGHT SWEATS | NATHANIEL RATELIFF & THE NIGHT SWEATS | 1513311058649428764 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107383274712827366 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| HIP-HOP & RAP \| ELECTRONIC | 0 | 1901796 | MORCHEEBA | MORCHEEBA | 1080965764993532388 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 154137 | DURRY | DURRY | 360390072854718699 | 0 | 0 | CLEVELAND, OH | | |
| | | | | | | FLY LINQ ZIPLINE AT THE LINQ | FLY LINQ ZIPLINE AT THE LINQ | 4107383245462209325 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE SMASHING PUMPKINS | 10/19/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SIMRIT | 10/19/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2022 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KMFDM | 10/19/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOE SATRIANI | 10/19/2022 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SCARLET OPERA | 10/19/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAYGLOW | 10/19/2022 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ONE OK ROCK | 10/19/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/19/2022 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 10/19/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| STEVE VAI | 10/19/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AP DHILLON | 10/19/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUTCH WALKER | 10/19/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2022 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AMOS LEE | 10/19/2022 | GREENFIELDLAKEAMPHITHEATER_WILMINGTON_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/19/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2096 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE'S CLUES & YOU! | BLUE'S CLUES & YOU! LIVE ON STAGE | 360390022361030580 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 10/20/2022 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NATIONAL GEOGRAPHIC LIVE | NATIONAL GEOGRAPHIC LIVE | 504505355980579700 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| | 10/20/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107383228786898998 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RAHEEM DEVAUGHN | 10/20/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2805 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 350511 | RAHEEM DEVAUGHN | RAHEEM DEVAUGHN | 576563014178120989 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 10/20/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SHIN LIM | SHIN LIM | 3314749873512088209 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| STRAIGHT NO CHASER | 10/20/2022 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | SPEARFISH, SD | MISC | | 4800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 0 | 151050 | STRAIGHT NO CHASER | STRAIGHT NO CHASER | 2161829609660903326 | 0 | 0 | SPEARFISH, SD | | |
| DOPE LEMON | 10/20/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ALTERNATIVE | 0 | 2077776 | DOPE LEMON | DOPE LEMON | 102086859004287 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/20/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE ORIGINAL HOLLYWOOD HORROR SHOW AT THE WINSTON-SALEM FAIRGROUNDS | 3242694229803166557 | 0 | 0 | WINSTON-SALEM, NC | | |
| VICTORIA CANAL | 10/20/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP | 0 | 116961 | VICTORIA CANAL | VICTORIA CANAL WITH RACHEL MAZER | 648620547733594410 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/20/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NATIONAL CIVIL RIGHTS MUSEUM 2022 FREEDOM AWARD | 1945657425914846720 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 10/20/2022 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ST. LOUIS ACTORS' STUDIO | FICTION BY STEVEN DIETZ | 432447921196841733 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 10/20/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504504991894954086 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/20/2022 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN LAB THEATRE, UNIV OF TENNESSEE | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | ADAPTIVE RADIATION | 1945657343449969421 | 0 | 0 | KNOXVILLE, TN | | |
| | 10/20/2022 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA | MINOR | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | PAFRA WORLD CHAMPIONSHIP RODEO | 432447710519764954 | 0 | 0 | TOPEKA, KS | | |
| RÜFÜS DU SOL | 10/20/2022 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | | 6800 | LIVE NATION | LEASED | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 4867344 | RÃ¼FÃ¼S DU SOL | RÃ¼FÃ¼S DU SOL - SURRENDER TOUR | 1945656750269349243 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 10/20/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GORDIE BROWN | GORDIE BROWN | 1657426826006240547 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2022 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSLYN & THE SWEET COMPRESSION | 10/21/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| GORILLAZ | 10/21/2022 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KATT WILLIAMS | 10/21/2022 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL HOWELL | 10/21/2022 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACCEPT | 10/21/2022 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2022 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM PAPA | 10/21/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MARSHALL TUCKER BAND | 10/21/2022 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2022 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAYNK | 10/21/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2022 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2022 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN PETRUCCI | 10/21/2022 | CHARLESTONMUSICHALL_CHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRENT COBB | 10/21/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WHISPERS | 10/21/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PEABO BRYSON | 10/21/2022 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2022 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| YOUNG THE GIANT | 10/21/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SLEEPING WITH SIRENS | 10/21/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONOLINK | 10/21/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| FUERZA REGIDA | 10/21/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 10/21/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| ECHOSMITH | 10/21/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 10/21/2022 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 10/21/2022 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ |
| | 10/21/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| BEN&BEN | 10/21/2022 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CHELSEA HANDLER | 10/21/2022 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | VINA ROBLES AMPHITHEATRE | PASO ROBLES | CA | SAN LUIS OBISPO-PASO ROBLES, CA |
| | 10/21/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| REBA MCENTIRE | 10/21/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| WALKER HAYES | 10/21/2022 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA |
| | 10/21/2022 | AVONDALEBREWINGCOMPANY_BIRMINGHAM_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVONDALE BREWING COMPANY | BIRMINGHAM | AL | BIRMINGHAM, AL |
| | 10/21/2022 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY |
| | 10/21/2022 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL AT STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS |
| BARRY MANILOW | 10/21/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 10/21/2022 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY |
| GHASTLY | 10/21/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIME NIGHTCLUB | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 10/21/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA |
| | 10/21/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC |
| | 10/21/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| DEMI LOVATO | 10/21/2022 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| SOMMORE | 10/21/2022 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ELECTRONIC | 0 | 2069899 | MONOLINK | MONOLINK - UNDER DARKENING SKIES TOUR | 2017714710802629511 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | OTHERS | OTHERS \| LATIN \| INSTRUMENTAL | 0 | 7392454 | FUERZA REGIDA | FUERZA REGIDA - DEL BARRIO HASTA AQUÃ- TOUR 2022 | 864793030520173290 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | | | | | | SIX (TOURING) | SIX | 936851028264540579 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 0 | 0 | POP | POP \| ROCK \| ELECTRONIC | 0 | 3842715 | ECHOSMITH | ECHOSMITH - THE HANG AROUND TOUR | 72159717947940099 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | THE NEW YORK BEE GEES | NEW YORK BEE GEES | 936850701538219158 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | NONE | SUGAR MOUNTAIN - CELEBRATING THE GENIUS OF NEIL YOUNG | 144217485255990838 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| | | | | | | CHAVORUCOS TOUR | CHAVORUCOS TOUR | 3242693937176652205 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| 0 | 0 | POP | POP \| ASIAN | 0 | 4306349 | BEN&BEN | BEN&BEN | 102144988878029 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | | | 0 | | CHELSEA HANDLER | CHELSEA HANDLER: VACCINATED AND HORNY TOUR | 648620290317847103 | 0 | 0 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| | | | | | | HAIRSPRAY (TOURING) | HAIRSPRAY (TOURING) | 72159642736189678 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 1 | COUNTRY | COUNTRY | 1 | 2334525 | REBA MCENTIRE | REBA MCENTIRE | 1945657189792032635 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| 1 | 1 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 52 | 4738459 | WALKER HAYES | WALKER HAYES: GLAD YOU'RE HERE TOUR | 432447354585601286 | 0 | 0 | CEDAR RAPIDS, IA | 42 | -92 |
| | | | | | | MUSTACHE THE BAND | MUSTACHE THE BAND | 2305945288597354669 | 0 | 0 | BIRMINGHAM, AL | | |
| | | | | | | FREE FALLIN | FREE FALLIN' - THE TOM PETTY CONCERT EXPERIENCE | 102149765669438 | 0 | 0 | UTICA-ROME, NY | | |
| | | | | | | NIGHTMARE ON THE BOULEVARD | NIGHTMARE ON THE BOULEVARD | 432447903453889515 | 0 | 0 | TOPEKA, KS | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 2872137 | BARRY MANILOW | BARRY MANILOW | 1657426550416937755 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CANISIUS UNIVERSITY MEN'S HOCKEY | CANISIUS HOCKEY VS. MIAMI(OH) | 102308916374609 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC \| METAL | 0 | 494436 | GHASTLY | GHASTLY | 12286655 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | UNDERHILL HAUNTED HOUSE | UNDERHILL HAUNTED HOUSE PRESENTS SEASON OF SCREAMS | 1080966310382026299 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | | | | | | NONE | THE ORIGINAL HOLLYWOOD HORROR SHOW AT THE WINSTON-SALEM FAIRGROUNDS | 3242694229803297632 | 0 | 0 | WINSTON-SALEM, NC | | |
| | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107383306399881106 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | POP | POP | 1 | 29640738 | DEMI LOVATO | DEMI LOVATO - HOLY FVCK TOUR | 3242693722075185291 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| 0 | 0 | COMEDY | COMEDY | 0 | | SOMMORE | ROYAL COMEDY 2022 | 2305945031133476097 | 0 | 0 | BIRMINGHAM, AL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu[illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONAN GRAY | 10/22/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA |
| | 10/22/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NO[illegible] |
| KURT VILE & THE VIOLATORS | 10/22/2022 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NAT[illegible] |
| KEVIN HART | 10/22/2022 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE[illegible] |
| DANIEL HOWELL | 10/22/2022 | CAPITALONEHALL_TYSONS_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAPITAL [illegible] |
| | 10/22/2022 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S [illegible] |
| | 10/22/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA C[illegible] |
| | 10/22/2022 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LIND[illegible] |
| | 10/22/2022 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS [illegible] |
| | 10/22/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK [illegible] |
| TOM SEGURA | 10/22/2022 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | HARD RO[illegible] |
| MIKE BIRBIGLIA | 10/22/2022 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER S[illegible] |
| METRIC | 10/22/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM[illegible] |
| AP DHILLON | 10/22/2022 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-CO[illegible] |
| LUKE COMBS | 10/22/2022 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM[illegible] |
| WEIRD AL YANKOVIC | 10/22/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA [illegible] |
| | 10/22/2022 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENC[illegible] |
| SMALL FORWARD | 10/22/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O[illegible] |
| | 10/22/2022 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CEN[illegible] |
| AWOLNATION | 10/22/2022 | PIER17_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PIER 17 |
| | 10/22/2022 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES [illegible] |
| THE BREAKERS | 10/22/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA |
| PANCHO BARRAZA | 10/22/2022 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGH[illegible] |
| | 10/22/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PL[illegible] |
| | 10/22/2022 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER C[illegible] |
| DEHD | 10/22/2022 | BROOKLYNBOWLPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLY[illegible] |
| MARCUS KING | 10/22/2022 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILL[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVVAYS | 10/22/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | FAUROTFIELDATMEMORIALSTADIUM_COLUMBIA_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MULANEY | 10/22/2022 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| THE MARS VOLTA | 10/22/2022 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| YETEP | 10/22/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| IN FLAMES | 10/22/2022 | TEMPLELIVEATCLEVELANDMASONIC_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIKI | 10/22/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | CROWNCOLISEUM_FAYETTEVILLE_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 10/22/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN LEGEND | 10/22/2022 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETTER THAN EZRA | 10/22/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| THE COMET IS COMING | 10/22/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/22/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| T.I. | 10/22/2022 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHREK RAVE | 10/22/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2022 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/23/2022 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | DFT PRESENTS: THE SOUND OF MUSIC | 1945657467604770472 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| THE BRONX | 10/23/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP \| PUNK | 0 | 205466 | THE BRONX | BOX SEATS: THE BRONX X THE CHATS ( 21+ ONLY ) | 72159770759556618 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/23/2022 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | BLACK JACKET SYMPHONY | BLACK JACKET SYMPHONY PRESENTS LED ZEPPELIN'S 'IV' | 4179442202857402189 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | 10/23/2022 | BATTLEBOTSARENABEHINDHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTLEBOTS ARENA BEHIND HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BATTLEBOTS DESTRUCT-A-THON | BATTLEBOTS - LIVE TV TAPING | 4107385290071629298 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BAD SUNS | 10/23/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 1000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1883997 | BAD SUNS | BAD SUNS | 1513311714922545435 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 10/23/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FARRELL DILLON COMEDY MAGICIAN | FARRELL DILLON COMEDY MAGICIAN | 4107383429770678579 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FOREIGNER | 10/23/2022 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 8752001 | FOREIGNER | FOREIGNER | 864792951950816355 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 10/23/2022 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WHEEL OF FORTUNE | WHEEL OF FORTUNE LIVE! | 288332234439604635 | 0 | 0 | | | |
| LIZZO | 10/23/2022 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 27 | 29156773 | LIZZO | LIZZO: THE SPECIAL TOUR | 1945656841089799360 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| | 10/23/2022 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | LITTLE SHOP OF HORRORS | 576562979883929121 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 10/23/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X COUNTRY | X COUNTRY | 4107383274965600512 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/23/2022 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER | | 2400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JACK Oï¿½LANTERN SPECTACULAR | JACK O'LANTERN SPECTACULAR | 1585369141565073523 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| JOE SATRIANI | 10/23/2022 | BROWNCOUNTYMUSICCENTER_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BROWN COUNTY MUSIC CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 1 | ROCK | ROCK \| METAL | 1 | 663271 | JOE SATRIANI | JOE SATRIANI | 360389640315689729 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 10/23/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504504991895806066 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/23/2022 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 TOOLE | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | TUCSON TERROR FEST HORROR CON (SUNDAY) @ 191 TOOLE | 1801542216344356085 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 10/23/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | THE MIDWEST COMEDY TOUR | THE MIDWEST COMEDY TOUR: A NIGHT OF STAND-UP, MUSIC & IMPROV | 144217525330251524 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/23/2022 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TACOMA HOLIDAY FOOD & GIFT FESTIVAL | HOLIDAY FOOD & GIFT FESTIVAL: THURS OCT 20TH - SUN OCT 23RD, 2022 | 1080966150791116992 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| | 10/23/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DISNEY ON ICE PRESENTS INTO THE MAGIC | DISNEY ON ICE PRESENTS INTO THE MAGIC | 2017714324663142942 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| | 10/23/2022 | THEVOGEL_REDBANK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VOGEL | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE ROCK AND ROLL PLAYHOUSE | THE ROCK AND ROLL PLAYHOUSE PLAYS MUSIC OF BOB MARLEY FOR KIDS! | 2089772407101074449 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PHABO | 10/23/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 350 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 431768 | PHABO | PHABO WITH LAYA | 6486205541542428880 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/23/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS VS. COLUMBUS BLUE JACKETS | 4251500197995810006 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 10/23/2022 | THEMIRAGETHEATRE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIRAGE THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SHIN LIM | SHIN LIM | 3314749873512415895 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MOTHER MOTHER | 10/23/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP | 0 | 7329843 | MOTHER MOTHER | MOTHER MOTHER - 2022 FALL TOUR USA | 2450059598106837987 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 10/23/2022 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SIX (TOURING) | SIX | 9368510282611982111 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| JACK KAYS | 10/23/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | 1134185 | JACK KAYS | JACK KAYS - THE MAN WITH A GUITAR ON TOUR | 6486202323153401492 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/23/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199147455601 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JESSIE REYEZ | 10/23/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 0 | 7667874 | JESSIE REYEZ | JESSIE REYEZ - THE YESSIE TOUR | 1801542212346923426 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 10/23/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ABSINTHE | ABSINTHE | 4107384369895643741 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/23/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314749711900961752 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/23/2022 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE ADDAMS FAMILY | 5 STAR THEATRICALS PRESENTS THE ADDAMS FAMILY | 7927339045712864419 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/25/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C-KAN | 10/25/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2022 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRASSTRACKS | 10/25/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKPINK | 10/25/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/25/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2022 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLIE PUTH | 10/25/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WRECKS | 10/25/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/25/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWIDDLE | 10/25/2022 | THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/25/2022 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THETHEATERCENTER_NEWYORK_NY | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOYTSHERMANPLACE_DESMOINES_IA | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | | 1252 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEPTUNETHEATRE_SEATTLE_WA | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SONYHALL_NEWYORK_NY | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER | | 3200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ECHOPLEX_LOSANGELES_CA | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1750 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICANAIRLINESCENTER_DALLAS_TX | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GERSHWINTHEATER_NEWYORK_NY | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BEACONTHEATRE_NEWYORK_NY | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LAKELANDICEARENA_LAKELAND_FL | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | THE JEFFERSON THEATER | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | THEATER | | 750 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| BJCCCONCERTHALL_BIRMINGHAM_AL | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2835 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THETHEATERCENTER_NEWYORK_NY | [redacted] | | | | | | | FRIENDS! THE MUSICAL PARODY (NEW YORK) | FRIENDS! THE MUSICAL PARODY (NEW YORK) | 3458866595017790844 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HOYTSHERMANPLACE_DESMOINES_IA | [redacted] | | | | | | | THE STORYTELLERS PROJECT | DM STORYTELLERS PROJECT: OBSESSIONS | 432446207574569304 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| NEPTUNETHEATRE_SEATTLE_WA | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 3073449 | C-KAN | C-KAN, MC DAVO, DHARIUS - USA TOUR 2022 | 1080966090446480528 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| SONYHALL_NEWYORK_NY | [redacted] | | | | | | | CELEBRATING DAVID BOWIE | CELEBRATING DAVID BOWIE FT. TODD RUNDGREN, ADRIAN BELEW, SCROTE & MORE | 102263068721865 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | [redacted] | | | | | | | MY FAIR LADY (TOURING) | MY FAIR LADY (TOURING) | 360389902214204429 | 0 | 0 | BLOOMINGTON, IN | | |
| ECHOPLEX_LOSANGELES_CA | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 462270 | BRASSTRACKS | BRASSTRACKS - THE DANCE MACHINE TOUR | 648620797385582932 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| AMERICANAIRLINESCENTER_DALLAS_TX | [redacted] | 0 | 1 | POP | POP | 6 | 34083234 | BLACKPINK | BLACKPINK WORLD TOUR [BORN PINK] | 864793531762027482 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | [redacted] | | | | | | | NONE | FIAF CINESALON - BURNING BRIGHT: THEIR ALGERIA | 216274984468881123 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 3458866321131904703 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GERSHWINTHEATER_NEWYORK_NY | [redacted] | | | | | | | WICKED (NY) | WICKED (NY) | 216273432946811031 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BEACONTHEATRE_NEWYORK_NY | [redacted] | 1 | 1 | POP | POP | 18 | 42700702 | CHARLIE PUTH | CHARLIE PRESENTS "ONE NIGHT ONLY" | 4251500448136045981 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1246088 | THE WRECKS | THE WRECKS: BACK AND BETTER THAN EVER TOUR | 360390175902420343 | 0 | 0 | CLEVELAND, OH | | |
| LAKELANDICEARENA_LAKELAND_FL | [redacted] | | | | | | | | LEARN TO SKATE NOV/DEC 2022 | 63583E556BDB650022C94814 | 0 | 1 | LAKELAND-WINTER HAVEN, FL | | |
| THEJEFFERSONTHEATER_CHARLOTTESVILLE_VA | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 246092 | TWIDDLE | TWIDDLE | 72159895015475808 | 0 | 0 | CHARLOTTESVILLE, VA | | |
| BJCCCONCERTHALL_BIRMINGHAM_AL | [redacted] | | | | | | | ANASTASIA (TOURING) | ANASTASIA (TOURING) | 2305945391530096980 | 0 | 0 | BIRMINGHAM, AL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARTH, WIND & FIRE | 10/26/2022 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/26/2022 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| ITZY | 10/26/2022 | YOUTUBETHEATER_INGLEWOOD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YOUTUBE THEATER | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| OMAR APOLLO | 10/26/2022 | 713MUSICHALL_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 713 MUSIC HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 10/26/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| CHAMPAGNE DRIP | 10/26/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/26/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HOME FREE | 10/26/2022 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 10/26/2022 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| JORDAN JENSEN | 10/26/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/26/2022 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER |
| | 10/26/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| THURSDAY | 10/26/2022 | VENTURATHEATER_VENTURA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VENTURA THEATER | VENTURA | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 10/26/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| DAN + SHAY | 10/26/2022 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 10/26/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 10/26/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| WALRUS | 10/26/2022 | GARCIASATTHECAPITOLTHEATRE_PORTCHESTER_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARCIA'S AT THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/26/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/26/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/26/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/26/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/26/2022 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 10/26/2022 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 15885594 | EARTH, WIND & FIRE | EARTH, WIND & FIRE | 1657426492375848424 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | WORLD'S TOUGHEST RODEO | WORLD'S TOUGHEST BULLS AND BRONCS | 3603903890541990002 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| 0 | 1 | POP | POP \| ELECTRONIC | 2 | 6297472 | ITZY | ITZY THE 1ST WORLD TOUR "CHECKMATE" | 720677889528840260 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 0 | 9162841 | OMAR APOLLO | OMAR APOLLO - THE PROTOTYPE TOUR | 4179442698547966800 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 102236838136912 | 0 | 0 | MONTICELLO, NY | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 483908 | CHAMPAGNE DRIP | BASSRUSH & WAKAAN: CHAMPAGNE DRIP - THE TIME WARP TOUR [GLOWEEN] | 1513311686548418578 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314749715041316613 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | POP | POP \| COUNTRY \| CLASSICAL, ENSEMBLE & OPERA | 0 | 1088377 | HOME FREE | HOME FREE: ROAD SWEET ROAD TOUR | 102143806321695 | 0 | 0 | ROCHESTER, NY | | |
| | | | | | | MIKE DUNCAN | MIKE DUNCAN: THE STORIES OF HISTORY | 72159780341005931 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | | | 0 | | SIDE STAGE COMEDY | SIDE STAGE COMEDY PRESENTS: JORDAN JENSEN | 144217651678047365 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | JACK Oï¿½LANTERN SPECTACULAR | JACK O'LANTERN SPECTACULAR | 1585369141565466753 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | CHURCH BASEMENT LADIES: PLOWIN' THRU | CHURCH BASEMENT LADIES: PLOWIN' THRU | 432446920096509387 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC \| PUNK | 0 | 287109 | THE HOMELESS GOSPEL CHOIR / HAIL THE SUN / THURSDAY | THURSDAY - CELEBRATING 21 YEARS OF FULL COLLAPSE | 12192435 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | | | | | | DENVER NUGGETS | DENVER NUGGETS | 2161830140395481503 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| 0 | 1 | POP | POP \| COUNTRY | 6 | 11093921 | DAN + SHAY | #ONENIGHTONLY STARRING DAN + SHAY | 1585369615309299887 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| | | | | | | LANCE WOODS | LANCE WOODS | 2017715121767192812 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | NONE | THE ORIGINAL HOLLYWOOD HORROR SHOW AT THE WINSTON-SALEM FAIRGROUNDS | 3242694229803887475 | 0 | 0 | WINSTON-SALEM, NC | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 647 | WALRUS | WALRUS | 2089772776464197894 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | WOW - THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107383284175310438 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314749724120478828 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107383199147914359 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | BAND-MAID | BAND-MAID US TOUR 2022 | 144216724335444365 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | OHIO STATE BUCKEYES WOMEN'S VOLLEYBALL | OHIO STATE BUCKEYES WOMEN'S VOLLEYBALL VS. UNIVERSITY OF MICHIGAN WOMEN'S VOLLEYBALL | 360390148634288994 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216274233560954532 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| | 10/27/2022 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE ROY BOWEN THEATRE, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 10/27/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GREEN RIVER ORDINANCE | 10/27/2022 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| FRANKIE VALLI & THE FOUR SEASONS | 10/27/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| DROPKICK MURPHYS | 10/27/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| KING GIZZARD & THE LIZARD WIZARD | 10/27/2022 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| MERCYFUL FATE | 10/27/2022 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 10/27/2022 | JUNESADOWSKIKRUSZEWSKISTUDIOTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUNE SADOWSKI KRUSZEWSKI STUDIO THEATRE | EL PASO | TX | EL PASO, TX | |
| KEVIN HART | 10/27/2022 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| NAPALM DEATH | 10/27/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| NICK SWARDSON | 10/27/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| JOHN PETRUCCI | 10/27/2022 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 10/27/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| JESSIE REYEZ | 10/27/2022 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| JOE SATRIANI | 10/27/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BAZZI | 10/27/2022 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| THE ORIGINAL MISFITS | 10/27/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/27/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/27/2022 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER |
| DABABY | 10/27/2022 | THEFILLMOREMINNEAPOLIS_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE MINNEAPOLIS | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| TOADIES | 10/27/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 10/27/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2022 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2022 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/28/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 10/28/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SONNY FODERA | 10/28/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEMI LOVATO | 10/28/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2022 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TR/ST | 10/28/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2022 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARISTHEATER_LASVEGAS_NV | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLBYLIVE_LASVEGAS_NV | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOTALMORTGAGEARENA_BRIDGEPORT_CT | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRANDSIERRARESORTANDCASINO_RENO_NV | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| ECHOSTAGE_WASHINGTON_DC | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARDROCKEVENTCENTER_TAMPA_FL | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 1500 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| BJCCCONCERTHALL_BIRMINGHAM_AL | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2835 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1300 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BIRCHMERE_ALEXANDRIA_VA | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 18432 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARISTHEATER_LASVEGAS_NV | [redacted] | | | | | | | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | BAT OUT OF HELL THE MUSICAL (LAS VEGAS) | 4107384714103955103 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DOLBYLIVE_LASVEGAS_NV | [redacted] | | | | | | | USHER AFTER-PARTY | USHER: MY WAY RESIDENCY AFTERPARTY - A TASTE OF PASSION | 3314751432401164413 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TOTALMORTGAGEARENA_BRIDGEPORT_CT | [redacted] | | | | | | | SACRED HEART PIONEERS MEN'S ICE HOCKEY | SACRED HEART PIONEERS MEN'S ICE HOCKEY VS. CANISIUS COLLEGE MEN'S HOCKEY | 2089772665077443835 | 0 | 0 | BRIDGEPORT-STAMFORD-DANBURY, CT | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | NATIONAL GEOGRAPHIC'S RARELY SEEN - 50 MOST EXTRAORDINARY PH | NATIONAL GEOGRAPHIC'S RARELY SEEN - 50 MOST EXTRAORDINARY PHOTOGRAPHS AN IMMERSIVE EXHIBITION | 4107384507837068821 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GRANDSIERRARESORTANDCASINO_RENO_NV | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 45662 | GABRIEL IGLESIAS | GABRIEL "FLUFFY" IGLESIAS: BACK ON TOUR | 1657426242055121156 | 0 | 0 | RENO, NV | | |
| ECHOSTAGE_WASHINGTON_DC | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 4191596 | SONNY FODERA | SONNY FODERA | 1513311620711194068 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314750771233722944 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HARDROCKEVENTCENTER_TAMPA_FL | [redacted] | 0 | 1 | POP | POP | 1 | 29640738 | DEMI LOVATO | DEMI LOVATO - HOLY FVCK TOUR | 936850714714496210 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| BJCCCONCERTHALL_BIRMINGHAM_AL | [redacted] | | | | | | | ANASTASIA (TOURING) | ANASTASIA (TOURING) | 2305945391530490219 | 0 | 0 | BIRMINGHAM, AL | | |
| THEOBSERVATORYNORTHPARK_SANDIEGO_CA | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 213978 | TR/ST | TR/ST | 792736002626163808 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| BIRCHMERE_ALEXANDRIA_VA | [redacted] | | | | | | | WE ARE ONE | WE ARE ONE X-PERIENCE | 1513311909604443974 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | [redacted] | | | | | | | HALLOWEEN SPOOKTACULAR HOT AIR BALLOON FESTIVAL | HALLOWEEN SPOOKTACULAR HOT AIR BALLOON FESTIVAL | 12242915 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| [illegible] | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L7 | 10/28/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO |
| PHIL LESH & FRIENDS | 10/28/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE |
| GANJA WHITE NIGHT | 10/28/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY |
| | 10/28/2022 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN LAB THEAT[truncated in view] TENNESSEE |
| | 10/28/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE |
| | 10/28/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS |
| | 10/28/2022 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER |
| | 10/28/2022 | SHOWPLACEARENA_UPPERMARLBORO_MD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHOW PLACE ARENA |
| CANDLEBOX | 10/28/2022 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| | 10/28/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESH[truncated in view] |
| | 10/28/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE |
| | 10/28/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUND[truncated in view] |
| | 10/28/2022 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE |
| GREEN RIVER ORDINANCE | 10/28/2022 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC[truncated in view] |
| MON LAFERTE | 10/28/2022 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| | 10/28/2022 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY[truncated in view] |
| | 10/28/2022 | SEATTLEUNIVERSITYCHAMPIONSHIPFIELD_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY CHAMPIO[truncated in view] |
| | 10/28/2022 | TECHCUARENA_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TECH CU ARENA |
| THE LONGEST JOHNS | 10/28/2022 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| HANNAH BERNER | 10/28/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER |
| | 10/28/2022 | KAOS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAOS |
| | 10/28/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| PANIC! AT THE DISCO | 10/28/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| | 10/28/2022 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD |

Columns tickets_sold through comp_tickets_sold (ticket sales, face value, fees and consumer payment columns): [redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | |
| | 10/29/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED |
| | 10/29/2022 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | |
| | 10/29/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 2600 | | |
| GANJA WHITE NIGHT | 10/29/2022 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | | 8400 | LIVE NATION | EXCLUSIVELY BOOKED |
| | 10/29/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | |
| | 10/29/2022 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED |
| | 10/29/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 10/29/2022 | SENATORTHEATRE_CHICO_CA | 0 | THEATER | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SENATOR THEATRE | CHICO | CA | CHICO, CA | THEATER | | 1000 | | |
| ESLABON ARMADO | 10/29/2022 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2850 | | |
| | 10/29/2022 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | |
| BILL ENGVALL | 10/29/2022 | EXHIBITIONHALL_FRENCHLICK_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL | FRENCH LICK | IN | | MISC | | 2616 | | |
| | 10/29/2022 | GLENHELENRACEWAY_SANBERNARDINO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLEN HELEN RACEWAY | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | RACETRACK | | 139213 | | |
| | 10/29/2022 | NEYLANDSTADIUM_KNOXVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEYLAND STADIUM | KNOXVILLE | TN | KNOXVILLE, TN | STADIUM | | 21676 | | |
| | 10/29/2022 | FAMUBRAGGMEMORIALSTADIUM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAMU BRAGG MEMORIAL STADIUM | TALLAHASSEE | FL | TALLAHASSEE, FL | | | -1 | | |
| | 10/29/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 10/29/2022 | RIVERPARKCENTER_OWENSBORO_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERPARK CENTER | OWENSBORO | KY | OWENSBORO, KY | THEATER | | 1479 | | |
| | 10/29/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | | 300 | LIVE NATION | LEASED |
| | 10/29/2022 | KNITTINGFACTORYSPOKANE_SPOKANE_WA | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNITTING FACTORY SPOKANE | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | CLUB | | 1500 | | |
| CARLA MORRISON | 10/29/2022 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | |
| | 10/29/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | |
| BERT KREISCHER | 10/29/2022 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | |
| | 10/29/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED |
| ACRAZE | 10/29/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2000 | | |
| | 10/29/2022 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER | | 5000 | | |
| | 10/29/2022 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | | 79193 | | |
| | 10/29/2022 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 200 | | |
| | 10/29/2022 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA | OTHER | 8000 | | |
| | 10/29/2022 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM | COLUMBIA | MO | COLUMBIA, MO | THEATER | | 1784 | | |
| LINDSEY BUCKINGHAM | 10/29/2022 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | | 1252 | | |
| | 10/29/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 10/29/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | |
| | 10/29/2022 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA | COLLEGE | 10500 | | |
| SICKICK | 10/29/2022 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK EVENT CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 1500 | | |
| CUUHRAIG | 10/29/2022 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PAUL ANKA | 10/29/2022 | HARDROCKCINCINNATIBALLROOM_CINCINNATI_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK CINCINNATI BALLROOM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | MISC | | 1900 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER | | 1994 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ITCHY-O | 10/29/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 10/29/2022 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 10/29/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE BRONX WANDERERS | 10/29/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| W.A.S.P. | 10/29/2022 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RUBEN STUDDARD | 10/29/2022 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KATHLEEN MADIGAN | 10/29/2022 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2096 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | SHOWPLACEARENA_UPPERMARLBORO_MD | 0 | ARENA | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHOW PLACE ARENA | UPPER MARLBORO | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | | 5800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TOM PAPA | 10/29/2022 | SANDLERCENTERFORTHEPERFORMINGARTS_VIRGINIABEACH_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDLER CENTER FOR THE PERFORMING ARTS | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1308 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2500 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| | 10/29/2022 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 10/29/2022 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/30/2022 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/30/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLOOD RED SHOES | 10/30/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/30/2022 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUERZA REGIDA | 10/30/2022 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/30/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERCYFUL FATE | 10/30/2022 | HARDROCKLIVESACRAMENTO_WHEATLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | THEAVALONTHEATRE_GRANDJUNCTION_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| FOALS | 10/30/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 10/30/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2022 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | [redacted] |
| ALEXANDER 23 | 10/31/2022 | THEECHOLOUNGEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO LOUNGE & MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 10/31/2022 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/31/2022 | CLIFFORDSEYMOURGYM_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLIFFORD SEYMOUR GYM | BATON ROUGE | LA | BATON ROUGE, LA | | |
| | 10/31/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | |
| TOADIES | 10/31/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 10/31/2022 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ICE NINE KILLS | 10/31/2022 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | |
| DURAN DURAN | 10/31/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| SUN ROOM | 10/31/2022 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| NOAH CYRUS | 10/31/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| | 10/31/2022 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 10/31/2022 | FLAMINGOSHOWROOMATFLAMINGOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAMINGO SHOWROOM AT FLAMINGO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | |
| | 10/31/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FLETCHER | 10/31/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| I PREVAIL | 10/31/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | |
| RAY LAMONTAGNE | 10/31/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/31/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | |
| ANFISA LETYAGO | 10/31/2022 | SOUNDCHECK_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDCHECK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 10/31/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 10/31/2022 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | |
| | 10/31/2022 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | |
| | 10/31/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/31/2022 | JOHNJAMESANDCLARAKNIGHTSTAGE_AKRON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN, JAMES AND CLARA KNIGHT STAGE | AKRON | OH | AKRON, OH | | |
| SURF CURSE | 10/31/2022 | SOMA_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| KING PRINCESS | 10/31/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| | 10/31/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL DES LUMIÃˆRES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SAXSQUATCH | 10/31/2022 | MARATHONMUSICWORKS_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARATHON MUSIC WORKS | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | |
| ECHOSMITH | 10/31/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| CHARLIE PUTH | 10/31/2022 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 10/31/2022 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER | |
| FAST TIMES | 10/31/2022 | WHISKYAGOGO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHISKY A GO GO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| NECK DEEP | 10/31/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | |
| | 10/31/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | |
| SVDDEN DEATH | 10/31/2022 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 10/31/2022 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GWAR | 10/31/2022 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| TRIVIUM | 10/31/2022 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| | 10/31/2022 | THUNDERLANDSHOWROOMATEXCALIBUR_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THUNDERLAND SHOWROOM AT EXCALIBUR | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER | |
| BILLY STRINGS | 10/31/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN | |
| | 10/31/2022 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | |
| SPACEY JANE | 10/31/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 10/31/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | |
| | 10/31/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/31/2022 | LAKELANDICEARENA_LAKELAND_FL | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKELAND ICE ARENA | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | MISC | |
| | 10/31/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | |
| | 10/31/2022 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN THEATRE | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| THE MONSTERS | 10/31/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| | 10/31/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | |
| | 10/31/2022 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | |
| | 10/31/2022 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| | 10/31/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | |
| | 10/31/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | |
| | 10/31/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | |
| | 10/31/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| NICK MASON'S SAUCERFUL OF SECRETS | 10/31/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 10/31/2022 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | |
| WEEN | 10/31/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| PHIL LESH & FRIENDS | 10/31/2022 | THECAPITOLTHEATRE_PORTCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CAPITOL THEATRE | PORT CHESTER | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 10/31/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | |
| WAX MOTIF | 10/31/2022 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 10/31/2022 | CIRCUSVAZQUEZQUEENSNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - QUEENS NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HAWTHORNE HEIGHTS | 10/31/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| KURT VILE & THE VIOLATORS | 10/31/2022 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | |
| JACOB BANKS | 10/31/2022 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| EM BEIHOLD | 10/31/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VAN BUREN | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| FLO MILLI | 10/31/2022 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| KSHMR | 10/31/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 10/31/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 10/31/2022 | EXHIBITIONHALLATSTORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL AT STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | | |
| PARAMORE | 10/31/2022 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 10/31/2022 | KEYBANKCENTER_BUFFALO_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KEYBANK CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA | |
| | 10/31/2022 | THALIAHALL_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| VASHAWN MITCHELL | 10/31/2022 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 10/31/2022 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON PARK | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE | |
| | 10/31/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | |
| | 10/31/2022 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | |
| LIZZO | 10/31/2022 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | |
| | 11/1/2022 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | |
| WHISKEY MYERS | 11/1/2022 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| MOTHER MOTHER | 11/1/2022 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 11/1/2022 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GIN BLOSSOMS | 11/1/2022 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| | 11/1/2022 | ATOMICSALOONINTHEGRANDCANALSHOPPES_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATOMIC SALOON IN THE GRAND CANAL SHOPPES | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/1/2022 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | |
| SHADOW OF INTENT | 11/1/2022 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | |
| RICHARD MARX | 11/1/2022 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| POST MALONE | 11/1/2022 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | |
| | 11/1/2022 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | |
| WEEN | 11/1/2022 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| SHE WANTS REVENGE | 11/1/2022 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 11/1/2022 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | | |
| MARCUS MUMFORD | 11/1/2022 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN | |
| JORGE DREXLER | 11/1/2022 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | |
| THE DANGEROUS SUMMER | 11/1/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| | 11/1/2022 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| | 11/1/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | |
| | 11/1/2022 | CLARENCEBROWNLABTHEATREUNIVOFTENNESSEE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE BROWN LAB THEATRE, UNIV OF TENNESSEE | KNOXVILLE | TN | KNOXVILLE, TN | | |
| | 11/1/2022 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM | |
| | 11/1/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE SMASHING PUMPKINS | 11/1/2022 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | |
| | 11/1/2022 | CIRCUSVAZQUEZQUEENSNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - QUEENS NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/1/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 11/1/2022 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | |
| MAETA | 11/1/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 11/1/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 11/1/2022 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | | |
| MERCYFUL FATE | 11/1/2022 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| CLAUDIO SIMONETTI'S GOBLIN | 11/1/2022 | FLAGSTARSTRANDTHEATRE_PONTIAC_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGSTAR STRAND THEATRE | PONTIAC | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 11/1/2022 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | |
| | 11/1/2022 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| JINJER | 11/1/2022 | ACEOFSPADES_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACE OF SPADES | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| THE CHILLS | 11/1/2022 | ECHOPLEX_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECHOPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| HABLOT BROWN | 11/1/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWERY BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 11/1/2022 | ANTONESNIGHTCLUB_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONE'S NIGHTCLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB | |
| | 11/1/2022 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 11/1/2022 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/1/2022 | FLYLINQZIPLINEATTHELINQPROMENADE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLY LINQ ZIPLINE AT THE LINQ PROMENADE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DAVE EAST | 11/1/2022 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | |
| | 11/1/2022 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER | |
| | 11/1/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ST. LUCIA | 11/1/2022 | THEOBSERVATORY_SANTAANA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 11/1/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | |
| DONNY OSMOND | 11/1/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 11/1/2022 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | |
| | 11/1/2022 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | |
| | 11/1/2022 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER | |
| | 11/1/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | |
| | 11/1/2022 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/1/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | |
| | 11/1/2022 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEITH ALBEE PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | THEATER | |
| BONNIE RAITT | 11/1/2022 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| | 11/1/2022 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | JOHN PAUL JONES ARENA | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | ARENA | |
| | 11/1/2022 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | |
| | 11/1/2022 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | |
| | 11/1/2022 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA | |
| BARNS COURTNEY | 11/1/2022 | SUMMIT_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| BOOMBOX | 11/1/2022 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB | |
| | 11/1/2022 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER | |
| ARCADE FIRE | 11/1/2022 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | |
| | 11/1/2022 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| THE BRONX WANDERERS | 11/1/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 11/1/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/1/2022 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | |
| | 11/1/2022 | ARVESTCONVENTIONCENTER_TULSA_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARVEST CONVENTION CENTER | TULSA | OK | TULSA, OK | CONFERENCE CEN | |
| | 11/1/2022 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | |
| | 11/1/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/1/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | |
| | 11/1/2022 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | |
| BAZZI | 11/1/2022 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 11/1/2022 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | |
| | 11/1/2022 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PACKARD MUSIC HALL | WARREN | OH | YOUNGSTOWN-WARREN, OH | THEATER | |
| | 11/1/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | |
| | 11/1/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| STARCRAWLER | 11/1/2022 | HIGHNOONSALOON_MADISON_WI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH NOON SALOON | MADISON | WI | MADISON, WI | CLUB | |
| | 11/1/2022 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | |
| DANIEL HOWELL | 11/1/2022 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | |
| JOEP BEVING | 11/1/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 11/1/2022 | PETCOPARK_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | PETCO PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | |
| | 11/1/2022 | MINNESOTASTATEFAIRGROUNDS_STPAUL_MN | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MINNESOTA STATE FAIRGROUNDS | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | OUTDOOR VENUE | |
| ELEVATION WORSHIP | 11/1/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | |
| | 11/1/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | |
| | 11/1/2022 | MULLETTARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULLETT ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | |
| TOOSII | 11/1/2022 | POPSCONCERTVENUE_SAUGET_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POP'S CONCERT VENUE | SAUGET | IL | | CLUB | |
| | 11/1/2022 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| THE JUNGLE GIANTS | 11/1/2022 | MARQUISTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | |
| | 11/1/2022 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 11/1/2022 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | |
| ITZY | 11/1/2022 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | |
| I PREVAIL | 11/1/2022 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | |
| | 11/1/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| THE WHO | 11/1/2022 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | |
| | 11/1/2022 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 11/1/2022 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MT. JOY | 11/1/2022 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| DAYGLOW | 11/1/2022 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| WARDRUNA | 11/1/2022 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| | 11/1/2022 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | | |
| | 11/1/2022 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | |
| | 11/1/2022 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | |
| | 11/1/2022 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| DEMI LOVATO | 11/1/2022 | THEFILLMORENEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 11/1/2022 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | |
| CANE HILL | 11/1/2022 | TEMPLELIVEATWICHITASCOTTISHRITECENTER_WICHITA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLELIVE AT WICHITA SCOTTISH RITE CENTER | WICHITA | KS | WICHITA, KS | THEATER | |
| THE WOOD BROTHERS | 11/1/2022 | MINGLEWOODHALL_MEMPHIS_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINGLEWOOD HALL | MEMPHIS | TN | MEMPHIS, TN-MS-AR | CLUB | |
| | 11/1/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | |
| | 11/1/2022 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | |
| | 11/1/2022 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | |
| GRETA VAN FLEET | 11/1/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | |
| FRANC MOODY | 11/1/2022 | THEOBSERVATORYNORTHPARK_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE OBSERVATORY NORTH PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 11/1/2022 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 11/1/2022 | WESTPLAINSCIVICCENTER_WESTPLAINS_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST PLAINS CIVIC CENTER | WEST PLAINS | MO | WEST PLAINS, MO | ARENA | |
| | 11/1/2022 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 11/1/2022 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ENJAMBRE | 11/1/2022 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/1/2022 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| THE ROSE | 11/1/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| ELTON JOHN | 11/1/2022 | ALLEGIANTSTADIUM_LASVEGAS_NV | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | |
| | 11/1/2022 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| FEID | 11/1/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/1/2022 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/1/2022 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/1/2022 | HALLDESLUMIRES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| DABABY | 11/1/2022 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/1/2022 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/1/2022 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| COCOMELON | 11/1/2022 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| SURF CURSE | 11/1/2022 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/1/2022 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| | 11/1/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| BLACK FLAG | 11/1/2022 | NILETHEATER_MESA_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| PUSCIFER | 11/1/2022 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/1/2022 | THALIAHALL_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/1/2022 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| TROMBONE SHORTY | 11/1/2022 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/1/2022 | DICKIESARENA_FORTWORTH_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | |
| | 11/2/2022 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| YOUNG FLY | 11/2/2022 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |
| | 11/2/2022 | MAGICMIKETHEATERATSAHARALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE CALIFORNIA HONEYDROPS | 11/3/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2022 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2022 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUSTIN LYNCH | 11/3/2022 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOVELYTHEBAND | 11/3/2022 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2022 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2022 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2022 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MORELAND | 11/3/2022 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HANNAH KERR | 11/3/2022 | PARAMOUNTTHEATRE_ABILENE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GODSPEED YOU! BLACK EMPEROR | 11/3/2022 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SUMMER SET | 11/3/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KING PRINCESS | 11/3/2022 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2022 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2022 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NINJA SEX PARTY | 11/3/2022 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LA DOÃ±A | 11/3/2022 | 3TEN_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDY FRASCO | 11/3/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2022 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2022 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANIMALS AS LEADERS | 11/3/2022 | SENATORTHEATRE_CHICO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSI URIBE | 11/3/2022 | COPERNICUSCENTER_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2022 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/3/2022 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/4/2022 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| NIKKI GLASER | 11/4/2022 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| CARLY RAE JEPSEN | 11/4/2022 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| CHRIS BOTTI | 11/4/2022 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| AWOLNATION | 11/4/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| KEVIN JAMES | 11/4/2022 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 |
| CASSYETTE | 11/4/2022 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | AUDITORIUMSHORES_AUSTIN_TX | 0 | OTHER | 0 | OTHER | FRONT GATE | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| SMOKEY ROBINSON | 11/4/2022 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | AMERICANCHRISTMAS_EASTCHESTER_NY | 0 | OTHER | 0 | OTHER | UNIVERSE | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 |
| | 11/4/2022 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| DIEGO EL CIGALA | 11/4/2022 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 0 | 0 |
| BARENAKED LADIES | 11/4/2022 | OVATIONHALL_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |
| ARNEZ J | 11/4/2022 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/4/2022 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/4/2022 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LUKE COMBS | 11/4/2022 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DIRTY DANCING | 11/4/2022 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOOMBOX | 11/4/2022 | MAGICSTICK_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | MADISONCENTERFORTHEARTS_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 11/4/2022 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2022 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/4/2022 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUDE JUDE | 11/4/2022 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CANNIBAL CORPSE | 11/4/2022 | EMPIRELIVE_ALBANY_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAD PAISLEY | 11/4/2022 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2022 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2022 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/4/2022 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2022 | STEVENTANGERCENTERFORTHEPERFORMINGARTS_GREENSBORO_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2022 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 11/5/2022 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2022 | PARAMOUNTTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PETE CORREALE | 11/5/2022 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2022 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 11/5/2022 | SAFECREDITUNIONPERFORMINGARTSCENTER_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALASKA | 11/5/2022 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2022 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2022 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETH ORTON | 11/5/2022 | BOWERYBALLROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2022 | LUXORTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2022 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2022 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2022 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2022 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALAN WALKER | 11/5/2022 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2022 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/5/2022 | 191TOOLE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCADE FIRE | 11/5/2022 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY |
| DONNY OSMOND | 11/5/2022 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV |
| | 11/5/2022 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID |
| FOALS | 11/5/2022 | TANNAHILLSTAVERNMUSICHALL_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANNAHILL'S TAVERN & MUSIC HALL | FORT WORTH | TX |
| EROS RAMAZZOTTI | 11/5/2022 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL |
| | 11/5/2022 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN |
| | 11/5/2022 | CUREINSURANCEARENA_TRENTON_NJ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CURE INSURANCE ARENA | TRENTON | NJ |
| TRACY MORGAN | 11/5/2022 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI |
| | 11/5/2022 | CROWNTHEATRE_FAYETTEVILLE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN THEATRE | FAYETTEVILLE | NC |
| TIGERS JAW | 11/5/2022 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| PHILLIP PHILLIPS | 11/5/2022 | ROXIANTHEATRE_MCKEESROCKS_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXIAN THEATRE | MCKEES ROCKS | PA |
| | 11/5/2022 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN |
| | 11/5/2022 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI |
| | 11/5/2022 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC |
| | 11/5/2022 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL |
| | 11/5/2022 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE ROY BOWEN THEATRE, DRAKE CENTER | COLUMBUS | OH |
| AARON LEWIS | 11/5/2022 | HARDROCKLIVENORTHERNINDIANA_GARY_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE NORTHERN INDIANA | GARY | IN |
| | 11/5/2022 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI |
| | 11/5/2022 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL |
| | 11/5/2022 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 11/5/2022 | RIALTOTHEATRETUCSON_TUCSON_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO THEATRE-TUCSON | TUCSON | AZ |
| | 11/5/2022 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC |
| OLIVER HELDENS | 11/5/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIME NIGHTCLUB | COSTA MESA | CA |
| | 11/5/2022 | BROOKLYNBOWLLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETWEB | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BOWL LAS VEGAS | LAS VEGAS | NV |
| AWOLNATION | 11/5/2022 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX |
| | 11/5/2022 | CIRCUSVAZQUEZQUEENSNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCUS VAZQUEZ - QUEENS NEW YORK | NEW YORK | NY |
| THE BRONX WANDERERS | 11/5/2022 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |

[redacted]